**EXHIBIT A**

| Counterparty Name | Executory Contract or Unexpired Lease | Cure Amount |
|---|---|---|
| 147 Croly Apts., Inc. | Security Agreement | $0.00 |
| 1925 OAKCREST, LLC | Non Residential Real Property Lease"Dated 03/01/2013 | $0.00 |
| 20-20 ICOVIA, INC. | Product and Service Agreement | $0.00 |
| 354034 ALBERTA LTD. | Store Retailer Agreement | $0.00 |
| 4 LEATHER REPAIR | Independent Service Center Agreement | $281.25 |
| 668824 ALBERTA LTD O/A VISIONS ELECTRONICS | Purchase Agreement | $0.00 |
| 7330 FAIR OAKS BOULEVARD | Non Residential Real Property Lease"Dated 02/01/2013 | $0.00 |
| 890331 Alberta Inc. | Security Agreement | $0.00 |
| A & J FURNITURE SERVICE | Independent Service Center Agreement"Dated 04/15/2004 | $920.00 |
| A & L FURNITURE REPAIR | Independent Service Center Agreement"Dated 08/10/2004 | $5,250.16 |
| A MONTALBANO UPHOLSTERY SERVICE | Independent Service Center Agreement | $0.00 |
| A&A FURNITURE REPAIR | Independent Service Center Agreement | $3,970.00 |
| A&R MANCHESTER, LLC | Guaranty Agreement | $0.00 |
| A&R MANCHESTER, LLC | Non Residential Real Property Lease | $36,175.41 |
| A&R MANCHESTER, LLC | Non Residential Real Property Lease | $37,495.85 |
| A.B./COBB PLACE LIMITED PARTNERSHIP | Guaranty Agreement"Dated 04/16/2004 | $0.00 |
| A.B./COBB PLACE LIMITED PARTNERSHIP | Non Residential Real Property Lease | $58,854.28 |
| A.C. LEGG, INC. | Logistics/Shipping Contract"Dated 03/01/2012 | $0.00 |
| A-1 UPHOLSTERY REPAIR | Independent Service Center Agreement | $1,395.00 |
| AABLE WOODS | Independent Service Center Agreement"Dated 10/12/2004 | $3,811.25 |
| ABERCORN 17, LLC | Non Residential Real Property Lease | $25,144.43 |
| Abide Furniture & Interiors, Inc. | Security Agreement | $0.00 |
| ABILO CO. | Store Retailer Agreement"Dated 03/26/1992 | $0.00 |
| ABM JANITORIAL SERVICES-NORTH CENTRAL, INC. | Service Contract"Dated 04/01/2011 | $0.00 |
| AC CORPORATION | Service Contract"Dated 09/01/2007 | $0.00 |
| ACADIA BRANDYWINE CONDOMINIUM, LLC | Non Residential Real Property Lease"Dated 07/11/2005"Plus all amendments | $84,215.54 |
| ACCESSONE, INC. | Agency Agreement"Dated 02/10/2009 | $2,399.14 |
| ACE AMERICAN INSURANCE COMPANY | Insurance: Liability"Foreign Excess / Difference in Condition"Policy No. PHFD36853244 | $0.00 |
| ACEWALL ENTERPRISES | Independent Contractor Agreement"Dated 02/10/2004 | $0.00 |
| ACTION FURNITURE REPAIR | Independent Service Center Agreement"Dated 06/15/2005 | $344.00 |
| ACTION HUIGEN BV | Independent Contractor Agreement"Dated 01/01/2007 | $0.00 |
| ACTIVITIES ASSOCIATION OF THE CARYSBROOK PLANT | Trust Agreement "Dated 03/20/1991 | $0.00 |
| ADAMS FURNITURE | Dealer Agreement"Dated 09/19/2005 | $0.00 |
| ADCOCK FURNITURE | Store Retailer Agreement"Dated 05/01/2005 | $0.00 |
| ADOBE SYSTEMS INCORPORATED | Service Contract"Dated 09/03/2010 | $28,947.01 |
| ADP, INC. | Service Contract"Dated 07/01/2008 | $0.00 |

## EXHIBIT A

| Counterparty Name | Executory Contract or Unexpired Lease | Cure Amount |
|---|---|---|
| ADT SECURITY SERVICES, INC. | Service Contract"Dated 11/17/2010 | Unliquidated[1] |
| ADT SECURITY SYSTEMS, INC. | Commercial Sales/Proposal Agreement | |
| ADVANCED RESOURCES GROUP, INC. | Non-Disclosure Agreement"Dated 02/06/2013 | $0.00 |
| ADVANCED TECHNOLOGY REPAIR | Independent Service Center Agreement | $0.00 |
| ADVENT SECURITY CORPORATION | Service Agreement | $786.00 |
| AFC ACQUISITION CORP | Retail Space Agreement | $0.00 |
| AGUS S. TEJOPURNOMO | Independent Contractor Agreement"Dated 07/19/1999 | $0.00 |
| AHERN FIRE PROTECTION | Service Contract | $0.00 |
| AHM FURNITURE SERVICE | Independent Service Center Agreement | $3,080.00 |
| AIG | Insurance: Marine Cargo"Policy No. 51767208 | $0.00 |
| AIR DESIGNS, INC. | Service Contract"Dated 02/15/2002 | $0.00 |
| ALBERT SACK ANTIQUES, LLC | Service Contract"Dated 04/12/2005 | $3,853.96 |
| Albert's Furniture Gallery, Inc. | Security Agreement | $0.00 |
| ALBERT'S FURNITURE REPAIR | Independent Service Center Agreement"Dated 08/09/2004 | $0.00 |
| ALDER DESIGNS, INC. | Independent Service Center Agreement"Dated 04/18/2006 | $0.00 |
| ALEXA HAMPTON INC. | License Agreement"Dated 12/01/2003 | $0.00 |
| ALEXIS N. LIVANOS | Sales Representative Agreement"Dated 04/29/2007 | $0.00 |
| ALFA LIMITED COMPANY | Distributor Agreement"Dated 08/20/2012 | $0.00 |
| ALL IN ONE FURNITURE | Independent Service Center Agreement"Dated 08/17/2004 | $0.00 |
| ALL STAR SERVICES | Independent Service Center Agreement"Dated 09/07/2004 | $0.00 |
| ALLEN FURNITURE | Store Retailer Agreement | $0.00 |
| ALLEN FURNITURE CITY, INC. | Retailer Agreement | $0.00 |
| Allen Wayside Furniture Superstore of Maine, Inc. | Security Agreement | $0.00 |
| ALLEN'S THF-KC LLC | Store Retailer Agreement"Dated 11/01/2003 | $0.00 |
| ALLIED WORLD NATIONAL ASSURACE COMPANY | Insurance: Excess Directors & Officers Liability"Policy No. 3055408 | $0.00 |
| ALON, Inc. | Security Agreement | $0.00 |
| ALTAMONTE SPRINGS, LLC | Non Residential Real Property Lease"Dated 09/02/2004 | $0.00 |
| AM DESIGNS LLC | Dealer Account Agreement | $2,572.00 |
| AMANDA AUSTIN-BOLTON | Design Services Agreement "Dated 08/09/2004 | $0.00 |
| AMERICAN CHARMS, INC. | Dealer Agreement"Dated 09/23/2002 | $0.00 |
| American Charms, Incorporated | Security Agreement | $0.00 |

(1) At this time, the Debtors are unable to calculate the specific Cure Amount for each of the Assigned Contracts listed on this Exhibit A to which ADT SECURITY SERVICES, INC. is a counterparty.  The Debtors have determined that the aggregate Cure Amount for all such Assigned Contracts is $2,520.11.  If fewer than all such Assigned Contracts are assumed and assigned, whether to the Stalking Horse Purchaser or other Successful Bidder, the Debtors will undertake a good faith effort to calculate the specific Cure Amount for the individual Assigned Contracts that are assumed and assigned and use such calculation to determine the Cure Amount for such Assigned Contracts that are assumed and assigned. If you (i) dispute the proposed aggregate Cure Amount or (ii) wish to preserve your rights to challenge any future determination of the Cure Amounts in the event not all of the Assigned Contracts to which you are a counterparty are assumed and assigned, you MUST file and serve an objection by 4:00 p.m. (prevailing Eastern time) on November 25, 2013, in the manner described herein.

## EXHIBIT A

| Counterparty Name | Executory Contract or Unexpired Lease | Cure Amount |
|---|---|---|
| AMERICAN EXPRESS | Credit Card Agreement"Dated 06/09/2005 | Unliquidated[2] |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | Credit Card Agreement | |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | Service Contract"Dated 06/29/2007 | |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | Service Contract"Dated 07/19/2007 | |
| American Factory Direct Furniture Outlets | Security Agreement | $0.00 |
| American Furniture Galleries, LLC | Security Agreement | $0.00 |
| AMERICAN FURNITURE REPAIR | Independent Service Center Agreement"Dated 06/01/2004 | $6,668.75 |
| AMERICAN FURNITURE SERVICE | Independent Service Center Agreement"Dated 05/20/2004 | $300.00 |
| AMERICAN REGISTRY FOR INTERNET NUMBERS, LTD (ARIN) | Service Contract | $0.00 |
| AMERICAN SOFTWARE USA, INC. | License Agreement"Dated 07/30/1993 | Unliquidated[3] |
| AMERICAN SOFTWARE USA, INC. | Service Contract | |
| AMEX BANK OF CANADA | Guaranty Agreement"Dated 09/14/2009 | $0.00 |
| ANALYTICS8 | Non-Disclosure Agreement"Dated 01/03/2013 | $0.00 |
| ANDERSON TRUCK LINE, INC. | Equipment Lease Agreement | $0.00 |
| ANDERSON TRUCK LINE, INC. | Shipper Contract"Dated 04/30/2008 | $0.00 |
| ANDREA LOFTUS | Sales Representative Agreement"Dated 09/13/2009 | $0.00 |
| ANDREW CRONE | Sales Representative Agreement"Dated 04/28/2013 | $0.00 |
| ANDREWS FURNITURE REPAIR & UPHOLSTERY | Independent Service Center Agreement"Dated 06/20/2004 | $0.00 |
| ANGELA NEEL INTERIOR DESIGN | Dealer Account Agreement | $0.00 |
| ANGELA NEEL INTERIORS, INC. | Dealer Account Agreement | $0.00 |
| ANGELES FURNITURE OUTLET, INC. | Non Residential Real Property Lease"Dated 05/21/2000"Plus all amendments | $0.00 |
| ANGELOS FURNITURE | Service Contract"Dated 03/22/1992 | $0.00 |
| ANGELOS FURNITURE | Store Retailer Agreement"Dated 03/22/1992 | $0.00 |
| ANGELOS FURNITURE OUTLET | Store Retailer Agreement | $0.00 |
| ANGELOS FURNITURE OUTLET | Store Retailer Agreement"Dated 02/22/2004 | $0.00 |

(2) At this time, the Debtors are unable to calculate the specific Cure Amount for each of the Assigned Contracts listed on this Exhibit A to which AMERICAN EXPRESS and AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. are counterparties. The Debtors have determined that the aggregate Cure Amount for all such Assigned Contracts is $19,524.62. If fewer than all such Assigned Contracts are assumed and assigned, whether to the Stalking Horse Purchaser or other Successful Bidder, the Debtors will undertake a good faith effort to calculate the specific Cure Amount for the individual Assigned Contracts that are assumed and assigned and use such calculation to determine the Cure Amount for such Assigned Contracts that are assumed and assigned. If you (i) dispute the proposed aggregate Cure Amount or (ii) wish to preserve your rights to challenge any future determination of the Cure Amounts in the event not all of the Assigned Contracts to which you are a counterparty are assumed and assigned, you MUST file and serve an objection by 4:00 p.m. (prevailing Eastern time) on November 25, 2013, in the manner described herein.

(3) At this time, the Debtors are unable to calculate the specific Cure Amount for each of the Assigned Contracts listed on this Exhibit A to which AMERICAN SOFTWARE USA, INC is a counterparty. The Debtors have determined that the aggregate Cure Amount for all such Assigned Contracts is $4,848.01. If fewer than all such Assigned Contracts are assumed and assigned, whether to the Stalking Horse Purchaser or other Successful Bidder, the Debtors will undertake a good faith effort to calculate the specific Cure Amount for the individual Assigned Contracts that are assumed and assigned and use such calculation to determine the Cure Amount for such Assigned Contracts that are assumed and assigned. If you (i) dispute the proposed aggregate Cure Amount or (ii) wish to preserve your rights to challenge any future determination of the Cure Amounts in the event not all of the Assigned Contracts to which you are a counterparty are assumed and assigned, you MUST file and serve an objection by 4:00 p.m. (prevailing Eastern time) on November 25, 2013, in the manner described herein.

**EXHIBIT A**

| Counterparty Name | Executory Contract or Unexpired Lease | Cure Amount |
|---|---|---|
| Angelus Furniture Outlet, Inc. | Security Agreement | $0.00 |
| Angelus Furniture Outlet, Inc. | Security Agreement | $0.00 |
| Angelus Furniture Outlet, Inc. | Security Agreement | $0.00 |
| Angelus Furniture Outlet, Inc. | Security Agreement | $0.00 |
| Angelus Furniture Outlet, Inc. | Security Agreement | $0.00 |
| Angelus Furniture Outlet, Inc. | Security Agreement | $0.00 |
| ANL DESIGNS, LLC | Retail | $0.00 |
| ANMAC ASSOCIATES LIMITED PARTNERSHIP | Non Residential Real Property Lease"Dated 09/01/2008 | $16,000.00 |
| Anna Hawthorne, LLC | Security Agreement | $0.00 |
| ANNIE HAYES (PERSONAL) | Sales Representative Agreement"Dated 01/01/2013 | $1,318.24 |
| ANOTHER FURNITURE RESCUE | Independent Service Center Agreement | $0.00 |
| ANTHONY ACQUAVIVA FURNITURE SERVICE | Independent Service Center Agreement"Dated 08/04/2004 | $0.00 |
| ANTIQUE FURNITURE REPAIR & REFINISHING | Independent Service Center Agreement"Dated 06/30/2006 | $144.11 |
| ANXEBUSINESS CORP. | License Agreement"Dated 02/01/2011 | $1,200.00 |
| APJL CONSULTING, LLC | Service Contract | Unliquidated[4] |
| APJL CONSULTING, LLC. | Consultant Agreement | |
| A-PLUS LAWN CARE | Service Contract | $3,480.00 |
| APPAREL SOLUTIONS, INC. | Manufacturing Agreement"Dated 03/04/2005 | $0.00 |
| APPLIED MARKETING SOLUTIONS, LLC. | Account Management Agreement"Dated 04/01/2002 | $0.00 |
| ARCHITEXTURES | Service Contract"Dated 05/15/2013 | $8,315.65 |
| ARDELAT S.L. | Distributor Agreement | $0.00 |
| ART HERITAGE | Manufacturing Agreement"Dated 04/08/2008 | $0.00 |
| ART SAMPLE FURNITURE | Retail Space Agreement"Dated 02/06/2002 | $0.00 |
| ART VAN FURNITURE | EDI Agreement | $0.00 |
| ART VAN FURNITURE | Purchase Agreement"Dated 10/01/2012 | $0.00 |
| ARTISTIC FURNITURE SERVICES | Independent Service Center Agreement"Dated 05/24/2004 | $0.00 |
| ART-TECH FURNITURE DESIGNS | Design Service Agreement"Dated 11/30/2011 | $8,382.16 |
| ASCEND SOFTWARE, INC. | License Agreement"Dated 08/31/2004 | $0.00 |
| ASHLEY BARNES | Representative Agreement"Dated 01/20/2013 | $0.00 |
| ASIAN LINK DESIGNS, INC. | Furniture Design Agreement"Dated 11/09/2009 | $0.00 |
| ASPEN SECURITY CORPORATION | Equipment Lease Agreement"Dated 10/03/2008 | $75.00 |

(4) At this time, the Debtors are unable to calculate the specific Cure Amount for each of the Assigned Contracts listed on this Exhibit A to which APJL CONSULTING, LLC is a counterparty.  The Debtors have determined that the aggregate Cure Amount for all such Assigned Contracts is $42,054.63.  If fewer than all such Assigned Contracts are assumed and assigned, whether to the Stalking Horse Purchaser or other Successful Bidder, the Debtors will undertake a good faith effort to calculate the specific Cure Amount for the individual Assigned Contracts that are assumed and assigned and use such calculation to determine the Cure Amount for such Assigned Contracts that are assumed and assigned. If you (i) dispute the proposed aggregate Cure Amount or (ii) wish to preserve your rights to challenge any future determination of the Cure Amounts in the event not all of the Assigned Contracts to which you are a counterparty are assumed and assigned, you MUST file and serve an objection by 4:00 p.m. (prevailing Eastern time) on November 25, 2013, in the manner described herein.

## EXHIBIT A

| Counterparty Name | Executory Contract or Unexpired Lease | Cure Amount |
|---|---|---|
| ASPIRE CONSULTING, LLC | Service Contract"Dated 08/27/2012 | Unliquidated[5] |
| ASPIRE CONSULTING, LLC | Service Contract"Dated 11/01/2012 | |
| AST EQUITY PLAN SOLUTIONS, A DIVISION OF AMERICAN STOCK TRANSFER & TRUST COMPANY, LLC | Service Contract"Dated 11/05/2009"Plus all amendments | $33,744.14 |
| AT HOME STORES LLC | Store Retailer Agreement"Dated 01/26/1999 | $0.00 |
| AT&T | Service Contract | Unliquidated[6] |
| AT&T | Service Contract | |
| AT&T | Service Contract | |
| AT&T | Service Contract | |
| AT&T BUSINESS NETWORK SERVICE | Service Contract | |
| AT&T CORP. AND AFFILIATES | Agency Agreement"Dated 09/27/2012 | |
| AT&T CORPORATION | Service Contract | |
| AT&T ILEC BELLSOUTH | Service Contract | |
| AT&T ILEC BELLSOUTH | Service Contract | |
| AT&T MISSISSIPPI | Service Contract | |
| AT&T MOBILITY NATIONAL ACCOUNTS LLC | Service Contract"Dated 10/02/2007"Plus all amendments | |
| ATI CARRIAGE HOUSE, INC. | Retailer Agreement"Dated 08/22/2005 | $0.00 |
| ATI NAPERVILLE, LLC | Non Residential Real Property Lease"Plus all amendments | $0.00 |
| ATLAS COMPUTER RESOURCES | Service Contract | $8,157.21 |
| AUGUSTA FURNITURE MART | Vendor Supply Agreement"Dated 01/11/2007 | $0.00 |
| AUSEN IDC CO. LTD. | Distribution Agreement"Dated 06/01/2011 | $0.00 |
| AUSEN IDC CO., LTD. | Distribution Agreement"Dated 06/01/2011 | $0.00 |

(5) At this time, the Debtors are unable to calculate the specific Cure Amount for each of the Assigned Contracts listed on this Exhibit A to which ASPIRE CONSULTING, LLC is a counterparty.  The Debtors have determined that the aggregate Cure Amount for all such Assigned Contracts is $2,000.00.  If fewer than all such Assigned Contracts are assumed and assigned, whether to the Stalking Horse Purchaser or other Successful Bidder, the Debtors will undertake a good faith effort to calculate the specific Cure Amount for the individual Assigned Contracts that are assumed and assigned and use such calculation to determine the Cure Amount for such Assigned Contracts that are assumed and assigned. If you (i) dispute the proposed aggregate Cure Amount or (ii) wish to preserve your rights to challenge any future determination of the Cure Amounts in the event not all of the Assigned Contracts to which you are a counterparty are assumed and assigned, you MUST file and serve an objection by 4:00 p.m. (prevailing Eastern time) on November 25, 2013, in the manner described herein.

(6) At this time, the Debtors are unable to calculate the specific Cure Amount for each of the Assigned Contracts listed on this Exhibit A to which AT&T, AT&T BUSINESS NETWORK SERVICE, AT&T CORP. AND AFFILIATES, AT&T CORPORATION, AT&T ILEC BELLSOUTH, AT&T MISSISSIPPI and AT&T MOBILITY NATIONAL ACCOUNTS LLC are counterparties.  The Debtors have determined that the aggregate Cure Amount for all such Assigned Contracts is $201,734.37. If fewer than all such Assigned Contracts are assumed and assigned, whether to the Stalking Horse Purchaser or other Successful Bidder, the Debtors will undertake a good faith effort to calculate the specific Cure Amount for the individual Assigned Contracts that are assumed and assigned and use such calculation to determine the Cure Amount for such Assigned Contracts that are assumed and assigned.  If you (i) dispute the proposed aggregate Cure Amount or (ii) wish to preserve your rights to challenge any future determination of the Cure Amounts in the event not all of the Assigned Contracts to which you are a counterparty are assumed and assigned, you MUST file and serve an objection by 4:00 p.m. (prevailing Eastern time) on November 25, 2013, in the manner described herein.

**EXHIBIT A**

| Counterparty Name | Executory Contract or Unexpired Lease | Cure Amount |
|---|---|---|
| AVAYA | Service Contract"Dated 07/21/2008 | |
| AVAYA | Service Contract"Dated 11/19/2009 | Unliquidated[7] |
| AVAYA FINANCIAL SERVICES | Equipment Lease Agreement | |
| AVENTURAS HANDYMAN SERVICE | Independent Service Center Agreement"Dated 10/31/2002 | $0.00 |
| AYSETAN YILMAZ | Independent Contractor Agreement"Dated 06/05/2007 | $0.00 |
| AZKO NOBEL | Consignment Agreement | $0.00 |
| B.T. CENTER ASSOCIATES, LLC | Non Residential Real Property Lease | $0.00 |
| B/L FLAMINGO, LLC | Non Residential Real Property Lease"Dated 11/15/2004 | $60,517.44 |
| BAAN U.S.A., INC. | License Agreement"Dated 11/19/1999 | $0.00 |
| BACON GALLERIE, INC. | Store Retailer Agreement"Dated 01/27/1999 | $0.00 |
| BACON'S FURNITURE | Store Retailer Agreement | $0.00 |
| BACON'S FURNITURE | Store Retailer Agreement"Dated 11/18/2002 | $0.00 |
| BAER'S DESIGN CENTER | Non Residential Real Property Lease"Dated 04/27/2010 | $0.00 |
| BAER'S FURNITURE CO, INC. | Loan Agreement"Dated 10/19/2001 | $0.00 |
| BAKEMAN FURNITURE REPAIR | Independent Service Center Agreement | $55.00 |
| Ball Solutions | Security Agreement | $0.00 |
| BALLARD, KEN | Sales Representative Agreement"Dated 01/01/2013 | $0.00 |
| BANCORPSOUTH EQUIPMENT FINANCE | Equipment Lease Agreement | $0.00 |
| BANCORPSOUTH EQUIPMENT FINANCE, A DIVISION OF BANCORPSOUTH BANK | Equipment Lease Agreement | $0.00 |
| BANCORPSOUTH EQUIPMENT FINANCE, A DIVISION OF BANCORPSOUTH BANK | Equipment Lease Agreement | $0.00 |
| BANK OF AMERICA | Irrevocable Standby Letter of Credit #68077113 - Issuing Bank for LC in the amount of $1,200,000 for Mississippi Workers Compensation Commission | $0.00 |
| BANK OF AMERICA, NATIONAL ASSOCIATION, AS SUCCESSOR IN INTEREST TO WELLS FARGO BANK, N.A., AS TRUSTEE FOR THE REGISTERED HOLDERS OF GS MORTGAGE SECURITIES CORPORATION II, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2006-GG6 | Subordination Agreement"Dated 04/09/2010 | $0.00 |
| BANKERS TRUST COMAPNY | Pension Trust Agreement"Dated 12/31/1994 | $0.00 |
| BARBARA BARRY INCORPORATED | License Agreement"Dated 11/11/2003"Plus all amendments | $161,467.00 |
| Barbara Jeans Furniture and Carpet Inc. | Security Agreement | $0.00 |
| BARBARA LYNN ROZENBOOM | Product and Service Agreement"Dated 01/04/2004 | $0.00 |
| BARLOWORLD FLEET LEASING, LLC. | Equipment Lease Agreement"Dated 06/14/2005 | $0.00 |

(7) At this time, the Debtors are unable to calculate the specific Cure Amount for each of the Assigned Contracts listed on this Exhibit A to which AVAYA and AVAYA FINANCIAL SERVICES are counterparties. The Debtors have determined that the aggregate Cure Amount for all such Assigned Contracts is $109,029.49. If fewer than all such Assigned Contracts are assumed and assigned, whether to the Stalking Horse Purchaser or other Successful Bidder, the Debtors will undertake a good faith effort to calculate the specific Cure Amount for the individual Assigned Contracts that are assumed and assigned and use such calculation to determine the Cure Amount for such Assigned Contracts that are assumed and assigned. If you (i) dispute the proposed aggregate Cure Amount or (ii) wish to preserve your rights to challenge any future determination of the Cure Amounts in the event not all of the Assigned Contracts to which you are a counterparty are assumed and assigned, you MUST file and serve an objection by 4:00 p.m. (prevailing Eastern time) on November 25, 2013, in the manner described herein.

**EXHIBIT A**

| Counterparty Name | Executory Contract or Unexpired Lease | Cure Amount |
|---|---|---|
| Barnes & Cates Home Furnishings, Inc. | Security Agreement | $0.00 |
| Barnett & Brown, Inc. | Security Agreement | $0.00 |
| BATES ROAD UPHOLSTERY | Independent Service Center Agreement | $0.00 |
| BAZAARVOICE, INC. | Service Order"Dated 04/29/2010 | $0.00 |
| BBC FURNITURE | Distributor Agreement"Dated 01/02/2002 | $0.00 |
| BBK FURNITURE S.A. | Purchase Agreement"Dated 12/01/1994 | $0.00 |
| BECKER FURNITURE BRANDS, INC. | Debt Liquidation and Asset Agreement"Dated 06/09/2006 | $0.00 |
| Becker Furniture Brands, Inc. | Security Agreement | $0.00 |
| Becker Furniture Brands, Inc. | Security Agreement | $0.00 |
| BECK'S HOME FURNITURE | Freight Agreement | $0.00 |
| BEEDLES UPHOLSTERY REPAIR | Independent Service Center Agreement | $495.00 |
| BELFORT FURN. INC. | Dealer Agreement"Dated 05/27/1998 | $0.00 |
| BELL CANADA | Service Contract | $0.00 |
| BELL, BOYD, & LLOYD LLC | Non Residential Real Property Lease | $0.00 |
| BELLSOUTH | License Agreement | $0.00 |
| BELLSOUTH | Product and Service Agreement | $0.00 |
| Ben Haverty's Furniture Express | Security Agreement | $0.00 |
| BENCINI REALTY LIMITED | Partnership/JV Agreement"Dated 09/20/1976 | $0.00 |
| BENCINI REALTY LIMITED | Partnership/JV Agreement"Dated 09/20/1976 | $0.00 |
| BENCINI REALTY LTD | Partnership/JV Agreement | $0.00 |
| BENNETT INTERNATIONAL, INC. | Purchase Agreement"Dated 12/01/1994 | $0.00 |
| BENNINGTON FURNITURE | Dealer Agreement"Dated 09/15/2005 | $0.00 |
| BENSON STONE COMPANY, INC. | Store Retailer Agreement"Dated 01/11/2007 | $0.00 |
| BENXI MAPLE LEAF FURNITURE CO., LTD | Supplier Penalty Policy | $0.00 |
| BENXI YANDONG WINDEN 2ND CO., LTD. | Product and Service Agreement"Dated 03/10/2009 | $0.00 |
| BERBERIAN & ASSOCIATES | Purchase Agreement | $0.00 |
| BERKLEY INSURANCE COMPANY | Insurance: Directors & Officers Liability"Policy No. 18007560 | $0.00 |
| BERRY & CLARK DESIGN ASSOCIATES | Furniture Design Agreement"Dated 10/27/2005"Plus all amendments | |
| BERRY & CLARK DESIGN ASSOCIATES | Service Contract | |
| BERRY & CLARK DESIGN ASSOCIATES | Service Contract | Unliquidated[8] |
| BERRY & CLARK DESIGN ASSOCIATES | Service Contract"Dated 05/25/2011 | |
| BERRY & CLARK DESIGNS | Furniture Design Agreement"Plus all amendments | |

(8) At this time, the Debtors are unable to calculate the specific Cure Amount for each of the Assigned Contracts listed on this Exhibit A to which BERRY & CLARK DESIGNS and BERRY & CLARK DESIGN ASSOCIATES are counterparties.  The Debtors have determined that the aggregate Cure Amount for all such Assigned Contracts is $9,214.04.  If fewer than all such Assigned Contracts are assumed and assigned, whether to the Stalking Horse Purchaser or other Successful Bidder, the Debtors will undertake a good faith effort to calculate the specific Cure Amount for the individual Assigned Contracts that are assumed and assigned and use such calculation to determine the Cure Amount for such Assigned Contracts that are assumed and assigned.  If you (i) dispute the proposed aggregate Cure Amount or (ii) wish to preserve your rights to challenge any future determination of the Cure Amounts in the event not all of the Assigned Contracts to which you are a counterparty are assumed and assigned, you MUST file and serve an objection by 4:00 p.m. (prevailing Eastern time) on November 25, 2013, in the manner described herein.

**EXHIBIT A**

| Counterparty Name | Executory Contract or Unexpired Lease | Cure Amount |
|---|---|---|
| BETH BURMEISTER (PERSONAL | Sales Representative Agreement"Dated 01/01/2013 | $0.00 |
| Beverly Hall, Inc. | Security Agreement | $0.00 |
| Beverly Hall, Inc. | Security Agreement | $0.00 |
| Beverly Hall, Inc. | Security Agreement | $0.00 |
| BHC LLC | Security Agreement | $0.00 |
| BIG RED ROOSTER LLC | Design Service Agreement | $1,234.12 |
| Big Valley Styles, Inc. | Security Agreement | $0.00 |
| Big Valley Styles, Inc. | Security Agreement | $0.00 |
| BILL COYLE | Independent Contractor Agreement | $0.00 |
| Bill Fricks Furniture Co. | Security Agreement | $0.00 |
| BILL LOVE DESIGN AND MARKETING | Service Contract"Dated 07/26/2002 | $0.00 |
| BILL MORGAN, MORGAN AND COMPANY | Independent Contractor Agreement"Dated 10/12/2009 | $0.00 |
| BIRDDOG SOLUTIONS, INC. | Service Contract"Dated 04/14/2010 | $2,362.62 |
| BISHOP, CHARLOTTE | Sales Representative Agreement"Dated 01/01/2013 | $0.00 |
| BITTER-NEUMANN | Dealer Agreement"Dated 06/29/1992 | $0.00 |
| BLACKERS FURNITURE | Dealer Agreement"Dated 08/23/2005 | $0.00 |
| Blalock Enterprises, Inc. | Security Agreement | $0.00 |
| BLOM BROS COMPANY, INC. | Retail Space Agreement | $0.00 |
| BLOOMINGDALE'S BY MAIL LTD. | Vendor Purchase Agreement"Dated 07/15/2003 | $0.00 |
| BLUE PORT COMMERCE | Vendor Supply Agreement | $0.00 |
| BLUE RIDGE ENERGIES, LLC | Product and Service Agreement"Dated 08/22/2011 | $5,785.96 |
| BLUE RIDGE PANELS, INC. | Easement Agreement | $0.00 |
| BLUE RIDGE PANELS, INC. | Right of First Offer to Purchase Agreement | $0.00 |
| BLUE WATER INTEGRATORS B.W.I.S.A. | Distribution Agreement"Dated 04/22/2008 | $0.00 |
| BLUEPORT COMMERCE | Purchase Agreement | $0.00 |
| BOB SCHWEIGER | Furniture Design Agreement"Dated 06/22/2001 | $0.00 |
| BOB TIMBERLAKE, INC. | License Agreement"Dated 04/01/2005 | $0.00 |
| BOB WHITE | Furniture Design Agreement"Dated 11/04/1994 | $0.00 |
| BONDAR'S FINE FURNITURE LTD | Retail Space Agreement"Dated 03/17/2009 | $0.00 |
| BON-TON | Logistics/Shipping Contract"Dated 01/13/2000 | $0.00 |
| BOSLERS FURNITURE, INC. | Retail Space Agreement"Dated 05/18/1999 | $0.00 |
| Botanica Limited | Security Agreement | $0.00 |
| BOTTOMLINE TECHNOLOGIES | License Agreement"Dated 10/27/2011 | $0.00 |
| BOTTOMLINE TECHNOLOGIES | Service Contract"Dated 11/17/2011 | $0.00 |
| BOYD SPECIALITY SLEEP | License Agreement"Dated 03/15/2013 | $0.00 |
| Boyle's Distinctive Furniture | Security Agreement | $0.00 |
| BRADEN FURNITURE CO. INC. | Dealer Account Agreement | $0.00 |
| BRADFORD & GALT | Professional Services Agreement"Dated 03/11/2013 | $17,280.00 |
| BRADY, KEVIN | Sales Representative Agreement"Dated 01/01/2013 | $0.00 |

## EXHIBIT A

| Counterparty Name | Executory Contract or Unexpired Lease | Cure Amount |
|---|---|---|
| BRAIN BYWATERS | Sales Representative Agreement"Plus all amendments | $0.00 |
| BRAIN SILVER AND CARMELLA SILVER | Non Residential Real Property Lease"Plus all amendments | $0.00 |
| BRANCO ENTERPRISES | Purchase Agreement"Dated 12/30/2008 | $0.00 |
| BRAND CAPITAL MARKETING, LLC | Service Contract"Dated 07/01/2012 | $2,645.92 |
| BRANDAU DESIGN STUDIO INC. | Service Contract"Dated 03/03/2004 | $0.00 |
| BRETT B. KINCAID | Consultant Agreement"Dated 05/15/1995 | $0.00 |
| BRETT FRENCH | Sales Agency Agreement | $0.00 |
| BRETT FRENCH | Sales Representative Agreement"Plus all amendments | $0.00 |
| BREYTON'S | Shipper Contract | $0.00 |
| BRIAN BYWATERS | Sales Representative Agreement | $0.00 |
| BRIAN HARGREAVES SALES | Independent Contractor Agreement"Dated 01/27/2001 | $0.00 |
| BRIDGE INTERIORS | Shipper Contract | $0.00 |
| BRIDGE WORLDWIDE | Service Contract | $0.00 |
| BRIDGE WORLDWIDE, LLC | Service Contract"Dated 11/01/2010 | $0.00 |
| BRITT'S REPAIR SERVICE | Independent Service Center Agreement | $326.25 |
| BRIXMOR HALE ROAD, LLC | Non Residential Real Property Lease"Dated 09/01/2002"Plus all amendments | $6,388.00 |
| BROADCAST MUSIC, INC. (BMI) | License Agreement"Dated 01/01/1996 | $0.00 |
| BROADRIDGE INVESTOR COMMUNICATION SOLUTIONS, INC. | Service Contract"Dated 03/17/2011 | $23,210.05 |
| BROCKINGTON UPHOLSTERY | Independent Service Center Agreement"Dated 07/12/2004 | $0.00 |
| Bronstein's Fine Furniture, Inc. | Security Agreement | $0.00 |
| BROOKE BARBER | Employment Agreement | $0.00 |
| BROOKEFIELD SQUARE OF BROOKFIELD, LLC | Non Residential Real Property Lease"Dated 04/01/2013 | $26,909.46 |
| Brooks And Collier Wholesale, Inc. | Security Agreement | $0.00 |
| BROWN TRUCK DESIGN LLC | Service Contract"Dated 01/15/2013 | $15,000.00 |
| BROWNS FURNITURE | Dealer Agreement"Dated 06/01/1992 | $0.00 |
| BUCKLAND, BETTY | Sales Representative Agreement"Dated 01/01/2013 | $0.00 |
| BUD CAYWOOD, DESIGN II | Furniture Design Agreement"Dated 12/05/1996 | $0.00 |
| BUDDY MEDIA | License Agreement | $0.00 |
| BULLARD FURNITURE COMPANY | Dealer Agreement"Dated 01/23/2006 | $0.00 |
| BUMPS INVESTMENT D/B/A DAVIS FURNITURE | Dealer Agreement"Dated 03/01/2007 | $0.00 |
| BURGESS CARRIAGE HOUSE, INC. | Dealer Account Agreement | $0.00 |
| BURGESS CARRIAGE HOUSE, INC. | Retail Space Agreement | $0.00 |
| BURGESS CARRIAGE HOUSE, INC. | Store Retailer Agreement | $0.00 |
| BURKE FURNITURE, INC. | Retail Space Agreement | $0.00 |
| BUSINESS SOFTWARE ALLIANCE, INC. | Service Contract"Dated 08/11/2008 | $0.00 |
| BUWW UPHOLSTERY, INC. | Independent Service Center Agreement | $225.00 |
| BYERS, INC. | License Agreement"Dated 06/25/1999 | $0.00 |
| C & C Coulter (Windsor) | Security Agreement | $0.00 |
| C A ROSS COMPANY | Independent Service Center Agreement"Dated 10/06/2004 | $0.00 |

## EXHIBIT A

| Counterparty Name | Executory Contract or Unexpired Lease | Cure Amount |
|---|---|---|
| C J WATERS, INC. | Financing and Guarantee Agreement | $0.00 |
| CABOT HOUSE | Service Contract"Dated 07/01/1988 | $0.00 |
| CABOT HOUSE INC. | Store Retailer Agreement | $0.00 |
| CADIEUX LTD | Shipper Contract | $0.00 |
| CAL-COAST FURNITURE REPAIR | Independent Service Center Agreement"Dated 04/30/2004 | $5,270.00 |
| CALDWELL COUNTY (NC) | Economic Development Incentive Agreement"Dated 07/01/2011"Plus all amendments | $0.00 |
| CALDWELL RAILROAD COMMISSION | License Agreement"Dated 08/07/2008 | $3,825.60 |
| CALDWELL, CYNTHIA | Sales Representative Agreement"Dated 01/01/2013 | $0.00 |
| CAMARDA, RITA | Sales Representative Agreement"Dated 01/01/2013 | $0.00 |
| CAMBELL & CO. | Sales agreemeent"Dated 08/01/1999 | $0.00 |
| CAMBRIDGE FURNISHINGS, INC. | Retailer Agreement"Dated 11/01/2002 | $0.00 |
| CAMUTO CONSULTING, INC. | Non-Disclosure Agreement"Dated 05/24/2013 | $0.00 |
| CANADIAN TIRE CORPORATION, LIMITED | Service Contract"Dated 02/03/2010 | $0.00 |
| CAPITAL CITY FURNITURE REPAIR | Independent Service Center Agreement | $0.00 |
| CAPS LOGISTICS, INC. | License Agreement | $0.00 |
| CAPTARIS, INC. | Service Contract"Dated 09/13/2001 | $0.00 |
| CARDI DEPARTMENT STORE, INC. | Store Retailer Agreement"Dated 12/01/1999 | $0.00 |
| CARLSON BUILDING SERVICES, INC. | Service Contract"Dated 03/21/2007 | $0.00 |
| CARLSON BUILDING SERVICES, INC. | Service Contract"Dated 11/07/2007"Plus all amendments | $0.00 |
| CARNES FRAMES INC. | Equipment Lease Agreement | $0.00 |
| CARNES FRAMES INC. | Purchase Agreement | $0.00 |
| Carolina Furniture Concepts, Inc. | Security Agreement | $0.00 |
| CAROLINA OFFICE EQUIPMENT, INC. | Service Contract"Dated 01/02/2013 | $0.00 |
| CAROLINA PARKWAY, LLC | Non Residential Real Property Lease"Dated 10/27/2003"Plus all amendments | $56,799.14 |
| CARRIAGE HOUSE FURNITURE, INC. | Retail Space Agreement | $0.00 |
| Carriage House, Inc. (TN) | Security Agreement | $0.00 |
| CARTUS CORPORATION | Service Contract"Dated 02/25/2013"Plus all amendments | $121,852.18 |

**EXHIBIT A**

| Counterparty Name | Executory Contract or Unexpired Lease | Cure Amount |
|---|---|---|
| CASSIDY TURLEY | Service Contract"Dated 06/25/2008"Plus all amendments | Unliquidated[9] |
| CASSIDY TURLEY COMMERCIAL REAL ESTATE SERVICES, INC. | Exclusive Right to Sell Agreement"Dated 04/08/2013 | |
| CASSIDY TURLEY MARYLAND, INC. | Exclusive Right to Sell Agreement"Dated 11/05/2012 | |
| CASSIDY TURLEY MARYLAND, INC. | Exclusive Right to Sell Agreement | |
| CASSIDY TURLEY MARYLAND, INC. | Exclusive Right to Sell Agreement | |
| CASSIDY TURLEY MARYLAND, INC. | Non Residential Real Property Lease"Dated 06/17/2011 | |
| CASSIDY TURLEY MARYLAND, INC. | Service Contract | |
| Casual Creations, Inc. | Security Agreement | $0.00 |
| Casual Group International, LLC | Security Agreement | $0.00 |
| Casual Living Furniture Galleries, Inc. | Security Agreement | $0.00 |
| CAVIT & CO LIMITED | Dealer Account Agreement | $0.00 |
| CC HAWLEY LLC | Sales Services Agreement"Dated 09/06/2013 | $0.00 |
| CEBULA DESIGN | Dealer Account Agreement | $174.00 |
| CECELIA KEMBLE, INC. | License, Design and Marketing Agreement"Dated 10/01/2003 | Unliquidated[10] |
| CECILIA KEMBLE, INC. | License Agreement"Dated 01/17/2012"Plus all amendments | |
| CECILIA KEMBLE, INC. | License Agreement"Dated 10/01/2003 | |
| CELERIE KEMBLE | License Agreement | |
| CELIA KEMBLE, INC. | Design and License Agreement"Dated 03/11/2013 | |
| CEDAR GROVE FURNITURE | Dealer Agreement"Dated 06/29/1999 | $0.00 |
| CELADON TRUCKING SERVICES, INC. | Service Contract | $0.00 |
| CELESTE WEGMAN INTERIORS DBA CITY FARMER | Dealer Account Agreement | $0.00 |
| CENTRAL AVENUE REALTY, LP. | Guaranty Agreement"Dated 08/25/2003 | $0.00 |
| CENTRAL PA COLOR SYSTEMS | Independent Service Center Agreement"Dated 06/29/2004 | $0.00 |

(9) At this time, the Debtors are unable to calculate the specific Cure Amount for each of the Assigned Contracts listed on this Exhibit A to which CASSIDY TURLEY, CASSIDY TURLEY COMMERCIAL REAL ESTATE SERVICES, INC. and CASSIDY TURLEY MARLAND, INC. are counterparties.  The Debtors have determined that the aggregate Cure Amount for all such Assigned Contracts is $14,137.39.  If fewer than all such Assigned Contracts are assumed and assigned, whether to the Stalking Horse Purchaser or other Successful Bidder, the Debtors will undertake a good faith effort to calculate the specific Cure Amount for the individual Assigned Contracts that are assumed and assigned and use such calculation to determine the Cure Amount for such Assigned Contracts that are assumed and assigned.  If you (i) dispute the proposed aggregate Cure Amount or (ii) wish to preserve your rights to challenge any future determination of the Cure Amounts in the event not all of the Assigned Contracts to which you are a counterparty are assumed and assigned, you MUST file and serve an objection by 4:00 p.m. (prevailing Eastern time) on November 25, 2013, in the manner described herein.

(10) At this time, the Debtors are unable to calculate the specific Cure Amount for each of the Assigned Contracts listed on this Exhibit A to which CECILIA KEMBLE, INC. and CELERIE KEMBLE are counterparties.  The Debtors have determined that the aggregate Cure Amount for all such Assigned Contracts is $31.71.  If fewer than all such Assigned Contracts are assumed and assigned, whether to the Stalking Horse Purchaser or other Successful Bidder, the Debtors will undertake a good faith effort to calculate the specific Cure Amount for the individual Assigned Contracts that are assumed and assigned and use such calculation to determine the Cure Amount for such Assigned Contracts that are assumed and assigned.  If you (i) dispute the proposed aggregate Cure Amount or (ii) wish to preserve your rights to challenge any future determination of the Cure Amounts in the event not all of the Assigned Contracts to which you are a counterparty are assumed and assigned, you MUST file and serve an objection by 4:00 p.m. (prevailing Eastern time) on November 25, 2013, in the manner described herein.

## EXHIBIT A

| Counterparty Name | Executory Contract or Unexpired Lease | Cure Amount |
|---|---|---|
| CENTURYLINK SALES SOLUTIONS, INC. | Product and Service Agreement | Unliquidated[11] |
| CENTURYLINK SALES SOLUTIONS, INC. | Product and Service Agreement | |
| CENTURYLINK SALES SOLUTIONS, INC. | Service Contract | |
| CENTURYLINK SALES SOLUTIONS, INC. | Service Contract | |
| CERBERUS INTERNATIONAL CORPORATION | Supplier Agreement"Dated 07/01/2013 | $20,853.03 |
| CESAR CRUZ | Independent Contractor Agreement"Dated 06/26/2003 | $2,038.45 |
| CF HOLDING CO. | Shipper Contract"Dated 04/15/2008 | $0.00 |
| CFSOFTWARE, INC. | License Agreement"Dated 11/01/1988 | $0.00 |
| CGM MARKETING, INC. | Sales Services Agreement"Dated 09/06/2013 | $0.00 |
| CGM SERVICES, INC. | Service Contract"Dated 05/24/2013 | $587.50 |
| CH ROBINSON COMPANY | Transportation Agreement"Dated 02/25/1999 | $0.00 |
| CHAIR A MEDIC | Independent Service Center Agreement"Dated 04/12/2004 | $720.00 |
| Champlin's Furniture LLC | Security Agreement | $0.00 |
| CHANDLER BROWN AND ASSOCIATES | Service Contract"Dated 06/26/2012 | Unliquidated[12] |
| CHANDLER BROWN AND ASSOCIATES, LTD. | Furniture Design Agreement"Dated 02/13/2007"Plus all amendments | |
| CHANDLER BROWN ASSOCIATES | Service Contract"Dated 12/05/2012 | |
| CHANDLER ERLICH | Marketing and Solicitation Agreement"Dated 05/25/2006 | $0.00 |
| CHARLES ARIS INC. | Executive Search Agreement | $0.00 |

(11) At this time, the Debtors are unable to calculate the specific Cure Amount for each of the Assigned Contracts listed on this Exhibit A to which CENTURYLINK SALES SOLUTIONS, INC. is a counterparty.  The Debtors have determined that the aggregate Cure Amount for all such Assigned Contracts is $5,651.64.  If fewer than all such Assigned Contracts are assumed and assigned, whether to the Stalking Horse Purchaser or other Successful Bidder, the Debtors will undertake a good faith effort to calculate the specific Cure Amount for the individual Assigned Contracts that are assumed and assigned and use such calculation to determine the Cure Amount for such Assigned Contracts that are assumed and assigned. If you (i) dispute the proposed aggregate Cure Amount or (ii) wish to preserve your rights to challenge any future determination of the Cure Amounts in the event not all of the Assigned Contracts to which you are a counterparty are assumed and assigned, you MUST file and serve an objection by 4:00 p.m. (prevailing Eastern time) on November 25, 2013, in the manner described herein.

(12) At this time, the Debtors are unable to calculate the specific Cure Amount for each of the Assigned Contracts listed on this Exhibit A to which CHANDLER BROWN AND ASSOCIATES and CHANDLER BROWN AND ASSOCIATES, LTD. are counterparties.  The Debtors have determined that the aggregate Cure Amount for all such Assigned Contracts is $2,787,76.  If fewer than all such Assigned Contracts are assumed and assigned, whether to the Stalking Horse Purchaser or other Successful Bidder, the Debtors will undertake a good faith effort to calculate the specific Cure Amount for the individual Assigned Contracts that are assumed and assigned and use such calculation to determine the Cure Amount for such Assigned Contracts that are assumed and assigned.  If you (i) dispute the proposed aggregate Cure Amount or (ii) wish to preserve your rights to challenge any future determination of the Cure Amounts in the event not all of the Assigned Contracts to which you are a counterparty are assumed and assigned, you MUST file and serve an objection by 4:00 p.m. (prevailing Eastern time) on November 25, 2013, in the manner described herein.

**EXHIBIT A**

| Counterparty Name | Executory Contract or Unexpired Lease | Cure Amount |
|---|---|---|
| CHARLES HARRIS DESIGN ASSOCIATES | Furniture Design Agreement"Dated 11/14/2005 | Unliquidated[13] |
| CHARLES HARRIS DESIGN ASSOCIATES | Furniture Design Agreement"Dated 11/14/2005"Plus all amendments | |
| CHARLES HARRIS DESIGN INC. | Design Service Agreement"Dated 09/23/2011 | |
| CHARLES HARRIS DESIGN, INC. DBA CHARLES HARRIS DESIGN ASSOCIATES | Furniture Design Agreement | |
| CHARLES HARRIS LLC | Service Contract"Dated 11/30/2010 | |
| CHARLES MONTALBANO DESIGN | Furniture Design Contract"Dated 01/24/2001 | $0.00 |
| CHATHAM-KENT INTERIORS | Shipper Contract | $0.00 |
| Chevy Decorators Corp. d/b/a Drexel Heritage | Debt Liquidation and Asset transfer Agreement"Dated 08/05/2005 | $0.00 |
| CHICAGO FURNITURE ENTERPRISES LLC. | Store Retailer Agreement"Dated 08/16/2002 | $0.00 |
| CHICAGO FURNITURE ENTERPRISES, LLC | Guaranty Agreement"Dated 11/03/2003 | $0.00 |
| CHICAGO FURNITURE ENTERPRISES, LLC. | Store Retailer Agreement"Dated 08/16/2002 | $0.00 |
| CHICAGO-SOFT, LTD. | License Agreement"Dated 12/14/1992"Plus all amendments | $0.00 |
| CHRIS AUTEN | Design Service Agreement"Dated 11/28/2011 | Unliquidated[14] |
| CHRIS AUTEN DESIGN | Furniture Design Agreement"Dated 02/21/2008 | |
| CHRIS LANG | Independent Contractor Agreement | $0.00 |
| CHRIS LANG | Independent Contractor Agreement | $0.00 |
| CHRIS MILLER FURNITURE CO. INC. | Dealer Agreement"Dated 11/10/1983 | $0.00 |

(13) At this time, the Debtors are unable to calculate the specific Cure Amount for each of the Assigned Contracts listed on this Exhibit A to which CHARLES HARRIS DESIGN ASSOCIATES, CHARLES HARRIS DESIGN INC., CHARLES HARRIS DESIGN, INC. DBA CHARLES HARRIS DESIGN ASSOCIATES and CHARLES HARRIS LLC are counterparties.  The Debtors have determined that the aggregate Cure Amount for all such Assigned Contracts is $9,857.99.  If fewer than all such Assigned Contracts are assumed and assigned, whether to the Stalking Horse Purchaser or other Successful Bidder, the Debtors will undertake a good faith effort to calculate the specific Cure Amount for the individual Assigned Contracts that are assumed and assigned and use such calculation to determine the Cure Amount for such Assigned Contracts that are assumed and assigned.  If you (i) dispute the proposed aggregate Cure Amount or (ii) wish to preserve your rights to challenge any future determination of the Cure Amounts in the event not all of the Assigned Contracts to which you are a counterparty are assumed and assigned, you MUST file and serve an objection by 4:00 p.m. (prevailing Eastern time) on November 25, 2013, in the manner described herein.

(14) At this time, the Debtors are unable to calculate the specific Cure Amount for each of the Assigned Contracts listed on this Exhibit A to which CHRIS AUTEN and CHRIS AUTEN DESIGN are counterparties.  The Debtors have determined that the aggregate Cure Amount for all such Assigned Contracts is $1,384.41.  If fewer than all such Assigned Contracts are assumed and assigned, whether to the Stalking Horse Purchaser or other Successful Bidder, the Debtors will undertake a good faith effort to calculate the specific Cure Amount for the individual Assigned Contracts that are assumed and assigned and use such calculation to determine the Cure Amount for such Assigned Contracts that are assumed and assigned.  If you (i) dispute the proposed aggregate Cure Amount or (ii) wish to preserve your rights to challenge any future determination of the Cure Amounts in the event not all of the Assigned Contracts to which you are a counterparty are assumed and assigned, you MUST file and serve an objection by 4:00 p.m. (prevailing Eastern time) on November 25, 2013, in the manner described herein.

**EXHIBIT A**

| Counterparty Name | Executory Contract or Unexpired Lease | Cure Amount |
|---|---|---|
| CHRISTIAN P. ARKAY-LELIEVER | License Agreement"Dated 07/15/2003 | $0.00 |
| CHRISTIAN P. ARKAY-LELIEVER | Service Contract"Dated 07/15/2003 | $0.00 |
| CHRISTOPHER MICHELS UPHOLSTERY | Independent Service Center Agreement"Dated 12/15/2004 | $0.00 |
| CHRISTOPHER S. BERGELIN, INC. | Service Contract"Dated 01/01/2004 | Unliquidated[15] |
| CHRISTOPHER S. BERGELIN, INC. | Service Contract"Dated 03/16/2004 | |
| CHRISTOPHERS FURNITURE REPAIR | Independent Service Center Agreement"Dated 06/04/2004 | $265.00 |
| CHUANFA FURNITURE FACTORY | Product and Service Agreement"Dated 04/03/2009 | $0.00 |
| CHUBB GROUP OF INSURANCE COMPANIES | Insurance: Excess Pension and Welfare Benefit Plan Fiduciary Liability"Policy No. 68006547 | $0.00 |
| CHUCK WELLS & ASSOC | Sales Representative Agreement"Dated 01/01/2013 | $3,842.58 |
| CHUCKS FURNITURE REPAIR | Independent Service Center Agreement | $0.00 |
| CHUCK'S FURNITURE WHSE, INC. | Retail Space Agreement | $0.00 |
| CINCOM | License Agreement"Dated 04/07/1981 | $0.00 |
| CINTAS CORPORATION | Service Contract"Dated 03/11/2013 | $17,494.17 |
| CIOFFI'S CUSTOM UPHOLSTERY | Independent Service Center Agreement"Dated 05/24/2004 | $0.00 |
| Circle K Furniture, LLC | Security Agreement | $0.00 |
| CIT TECHNOLOGY FINANCING SERVICES, INC. | Payment Agreement"Dated 09/18/2008 | $0.00 |
| Citrus Fine Furniture | Security Agreement | $0.00 |
| CITY FURNITURE, INC. | Vendor Supply Agreement"Dated 01/04/1999 | $0.00 |
| CITY OF JOHNSON CITY, TENNESSEE | Service Contract"Dated 05/17/1994 | $0.00 |
| CITY OF LENOIR (NC) | Economic Development Incentive Agreement"Dated 07/01/2011"Plus all amendments | $5,592.56 |
| CJ Waters, Inc | Security Agreement | $0.00 |
| CJ WATERS, INC | Store Retailer Agreement"Dated 04/16/2002 | $0.00 |
| CJF VENTURES, INC. | Independent Service Center Agreement | $110.00 |
| CLARK DESIGN ASSOOCIATES | Service Contract"Dated 04/11/2005 | $0.00 |
| CLARK SPURLOCK | Sales Representative Agreement"Dated 02/16/2009 | $0.00 |
| CLASSIC DESIGNS, INC. | Delivery Service Agreement"Dated 07/21/2008 | $7,634.98 |
| Classic Interiors, Inc. | Security Agreement | $0.00 |
| Classic Oriental Rugs & Home, Inc. | Security Agreement | $0.00 |
| CLASSIC WOODS | Independent Service Center Agreement | $45.00 |
| CLAY HAWLEY | Independent Contractor Agreement"Dated 02/01/2007 | $0.00 |
| CLEARVIEW SOUTHLAKE, L.P. | Non Residential Real Property Lease | $0.00 |
| CLICK 4 COMPLIANCE LLC | Product and Service Agreement"Dated 02/28/2011 | $0.00 |

(15) At this time, the Debtors are unable to calculate the specific Cure Amount for each of the Assigned Contracts listed on this Exhibit A to which CHRISTOPHER S. BERGELIN, INC. is a counterparty. The Debtors have determined that the aggregate Cure Amount for all such Assigned Contracts is $29,752.84. If fewer than all such Assigned Contracts are assumed and assigned, whether to the Stalking Horse Purchaser or other Successful Bidder, the Debtors will undertake a good faith effort to calculate the specific Cure Amount for the individual Assigned Contracts that are assumed and assigned and use such calculation to determine the Cure Amount for such Assigned Contracts that are assumed and assigned. If you (i) dispute the proposed aggregate Cure Amount or (ii) wish to preserve your rights to challenge any future determination of the Cure Amounts in the event not all of the Assigned Contracts to which you are a counterparty are assumed and assigned, you MUST file and serve an objection by 4:00 p.m. (prevailing Eastern time) on November 25, 2013, in the manner described herein.

**EXHIBIT A**

| Counterparty Name | Executory Contract or Unexpired Lease | Cure Amount |
|---|---|---|
| CLORINDO GRILLI | Offer Letter"Dated 05/01/2013 | $0.00 |
| CLOSTER SALES, INC. | Sales Services Agreement"Dated 09/06/2013 | $0.00 |
| CLS FACILITIES MANAGEMENT SERVICES, INC. | Service Contract"Dated 05/01/2012 | $5,731.65 |
| CMD INC. | Retail Space Agreement | $0.00 |
| CNA INSURANCE COMPANY | Insurance: Umbrella"Policy No. L5094018371 | $0.00 |
| COLLIERS INTERNATIONAL | Service Contract | $11,435.42 |
| COLONY HOUSE, INC. | Direction of Payment Agreement"Dated 01/26/2011 | $0.00 |
| Colony House, Incorporated | Security Agreement | $0.00 |
| Colony House, Incorporated | Security Agreement | $0.00 |
| Colony House, Incorporated | Security Agreement | $0.00 |
| COLOR ART INTEGRATED INTERIORS | Service Contract | $697.00 |
| COLUMBINE SHOWROOM | Dealer Account Agreement | $0.00 |
| COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | Service Contract | $149.04 |
| COMDISCO, INC. | Equipment Lease Agreement | $0.00 |
| COMFORT ZONE FURNITURE, INC. | Dealer Agreement"Dated 11/05/2002 | $0.00 |
| COMITY DESIGNS, INC. | Confidentiality Agreement"Dated 03/03/2012 | $0.00 |
| COMITY DESIGNS, INC. | Service Contract"Dated 05/17/2012 | $0.00 |
| COMMERCE CENTER/PARK 370, LLC | Non Residential Real Property Lease"Dated 08/15/2008"Plus all amendments | $14,300.00 |
| COMMERCE TECHNOLOGIES, INC. | Vendor Supply Agreement"Dated 04/12/2002 | Unliquidated[16] |
| COMMERCE TECHNOLOGIES, INC. DBA COMMERCEHUB | Supplier Agreement"Dated 04/02/2003 | |
| COMPLETE FURNITURE SERVICE, LLC | Independent Service Center Agreement | $0.00 |
| COMPUTER SCIENCES CORPORATION | Non-Disclosure Agreement"Dated 12/01/2010 | $0.00 |
| COMPUTER SCIENCES CORPORATION | Service Contract"Dated 04/04/2011 | $0.00 |
| COMPX SECURITY PRODUCTS, INC. | Purchase Agreement"Dated 03/21/2002 | $0.00 |
| COMSOURCE, INC. | Guaranty Agreement"Dated 07/31/2001 | $0.00 |
| CONCERO TECHNOLOGY GROUP, LLC. | Non-Disclosure Agreement"Dated 01/29/2013 | $0.00 |
| CONGRESSIONAL PLAZA ASSOCIATES, LLC | Non Residential Real Property Lease | $32,280.42 |
| Connecticut Home Furnishings | Security Agreement | $0.00 |
| CONNECTICUT HOME FURNISHINGS INC | Store Retailer Agreement"Dated 06/26/2002 | $0.00 |
| CONNECTICUT HOME FURNISHINGS INC | Store Retailer Agreement"Dated 06/27/2002 | $0.00 |
| CONNECTIVITY SYSTEMS INCORPORATED | License Agreement"Dated 07/01/2010 | $13,881.00 |
| CONTINENTAL FURNITURE SALES, INC. | Retailer Agreement"Dated 12/10/2003 | $0.00 |

(16) At this time, the Debtors are unable to calculate the specific Cure Amount for each of the Assigned Contracts listed on this Exhibit A to which COMMERCE TECHNOLOGIES, INC. and COMMERCE TECHNOLOGIES, INC. DBA COMMERCEHUB are counterparties. The Debtors have determined that the aggregate Cure Amount for all such Assigned Contracts is $39.50. If fewer than all such Assigned Contracts are assumed and assigned, whether to the Stalking Horse Purchaser or other Successful Bidder, the Debtors will undertake a good faith effort to calculate the specific Cure Amount for the individual Assigned Contracts that are assumed and assigned and use such calculation to determine the Cure Amount for such Assigned Contracts that are assumed and assigned. If you (i) dispute the proposed aggregate Cure Amount or (ii) wish to preserve your rights to challenge any future determination of the Cure Amounts in the event not all of the Assigned Contracts to which you are a counterparty are assumed and assigned, you MUST file and serve an objection by 4:00 p.m. (prevailing Eastern time) on November 25, 2013, in the manner described herein.

## EXHIBIT A

| Counterparty Name | Executory Contract or Unexpired Lease | Cure Amount |
|---|---|---|
| CONTINENTAL FURNITURE SALES, INC. DBA THOMASVILLE HOME FURNISHINGS OF PUGET SOUND | Store Retailer Agreement | $0.00 |
| COOL SPRINGS LOT 29 PARTNERS | Letter of Intent | $0.00 |
| COOPER HOME FURNISHINGS | Dealer Agreement"Dated 09/12/2005 | $0.00 |
| CORE SOLUTIONS GROUP, LLC | Service Contract | $2,708.90 |
| CORNERSTONE FURNITURE REPAIR | Independent Service Center Agreement"Dated 08/28/2006 | $0.00 |
| CORPORATE SERVICES CONSULTANTS (CSC) | Waste Removal Program"Dated 09/01/2010 | $430.00 |
| CORSENTINO FURNITURE REPAIR, INC. | Independent Service Center Agreement"Dated 07/20/2005 | $0.00 |
| CORZINE & CORZINE, INC. | Retail Space Agreement | $0.00 |
| COSTCO WHOLESALE | Supplier Agreement"Dated 06/12/2012 | $0.00 |
| COSTCO WHOLESALE CANADA LTD. | Import Agreement | $0.00 |
| COSTCO WHOLESALE CORPORATION | Vendor Supply Agreement | $0.00 |
| COSTCO WHOLESALE CORPORATION | Vendor Supply Agreement"Dated 10/20/2003"Plus all amendments | $0.00 |
| COTTSWOOD INTERIORS | Shipper Contract | $0.00 |
| COURTLAND ASSOCIATES, INC. | Service Contract | $0.00 |
| COURTSIDE FURNITURE, INC. | Independent Service Center Agreement | $0.00 |
| COVERALL HEATH-BASED CLEANING SYSTEM | Service Contract"Dated 08/12/2011 | Unliquidated[17] |
| COVERALL NORTH AMERICA, INC. D/B/A COVERALL HEALTH-BASED CLEANING SYSTEM | Service Contract | |
| COVERS UPHOLSTERY | Independent Service Center Agreement | $0.00 |
| CP WILSONVILLE, LLC | Guaranty Agreement | $0.00 |
| CP WILSONVILLE, LLC | Non-Residential Real Property Lease | $10,885.60 |
| CPT CREEKSIDE TOWN CENTER, LLC | Non Residential Real Property Lease | $55,154.00 |
| CPYR, Inc. | Non-Residential Real Property Lease | $35,972.78 |
| CRAIG ANDERSON | Independent Contractor Agreement"Dated 02/04/2007 | Unliquidated[18] |
| CRAIG ANDERSON LLC | Sales Services Agreement"Dated 09/06/2013 | |

(17) At this time, the Debtors are unable to calculate the specific Cure Amount for each of the Assigned Contracts listed on this Exhibit A to which COVERALL HEATH-BASED CLEANING SYSTEM and COVERALL NORTH AMERICA, INC. D/B/A COVERALL HEALTH-BASED CLEANING SYSTEM are counterparties. The Debtors have determined that the aggregate Cure Amount for all such Assigned Contracts is $12,840.68. If fewer than all such Assigned Contracts are assumed and assigned, whether to the Stalking Horse Purchaser or other Successful Bidder, the Debtors will undertake a good faith effort to calculate the specific Cure Amount for the individual Assigned Contracts that are assumed and assigned and use such calculation to determine the Cure Amount for such Assigned Contracts that are assumed and assigned. If you (i) dispute the proposed aggregate Cure Amount or (ii) wish to preserve your rights to challenge any future determination of the Cure Amounts in the event not all of the Assigned Contracts to which you are a counterparty are assumed and assigned, you MUST file and serve an objection by 4:00 p.m. (prevailing Eastern time) on November 25, 2013, in the manner described herein.

(18) At this time, the Debtors are unable to calculate the specific Cure Amount for each of the Assigned Contracts listed on this Exhibit A to which CRAIG ANDERSON and CRAIG ANDERSON LLC are counterparties. The Debtors have determined that the aggregate Cure Amount for all such Assigned Contracts is $6,969.05. If fewer than all such Assigned Contracts are assumed and assigned, whether to the Stalking Horse Purchaser or other Successful Bidder, the Debtors will undertake a good faith effort to calculate the specific Cure Amount for the individual Assigned Contracts that are assumed and assigned and use such calculation to determine the Cure Amount for such Assigned Contracts that are assumed and assigned. If you (i) dispute the proposed aggregate Cure Amount or (ii) wish to preserve your rights to challenge any future determination of the Cure Amounts in the event not all of the Assigned Contracts to which you are a counterparty are assumed and assigned, you MUST file and serve an objection by 4:00 p.m. (prevailing Eastern time) on November 25, 2013, in the manner described herein.

## EXHIBIT A

| Counterparty Name | Executory Contract or Unexpired Lease | Cure Amount |
|---|---|---|
| CRAIL ENTERPRISES | Consultant Agreement | $0.00 |
| CREATIVE MARKETING GROUP | Representative Agreement"Dated 05/01/2005 | $5,388.44 |
| CREST D/B/A VALUE CITY | Dealer Agreement"Dated 07/24/2002 | $0.00 |
| Crowley Furniture | Security Agreement | $0.00 |
| CROWN CREDIT COMPANY | Equipment Lease Agreement | $2,411.78 |
| CROWN LIFT TRUCKS | Equipment Lease Agreement | $0.00 |
| CSS INTERNATIONAL, INC. | Professional Services Agreement"Dated 01/17/2013 | $0.00 |
| CULLMAN FURN REPAIR AND UPHOLSTERY LLC | Independent Service Center Agreement"Dated 05/25/2004 | $885.00 |
| CURRAN SALES & MARKETING LLC | Sales Services Agreement"Dated 09/06/2013 | Unliquidated[19] |
| CURRAN SALES & MARKETING LLC | Sales Services Agreement"Dated 09/06/2013 | |
| JAMES R. CURRAN | Independent Contractor Agreement | |
| JAMES R. CURRAN SR. | Representative Agreement"Dated 01/01/2007 | |
| CURREY & COMPANY | Purchase Agreement | $7,800.81 |
| CUSTOM FURNITURE REPAIR | Independent Service Center Agreement"Dated 08/30/2004 | $1,342.50 |
| CUSTOM FURNITURE RESTORATION | Independent Service Center Agreement | $572.50 |
| CUSTOM HOME FURNITURE GALLERIES | Sales agreeement | $2,802.50 |
| D K PENROD FURNITURE REPAIR | Independent Service Center Agreement"Dated 06/07/2004 | $0.00 |
| D M FURNITURE CARE | Independent Service Center Agreement 12/04/2005 | $0.00 |
| D. HALSEY-STROTHER, LLC | Furniture Design Agreement"Dated 08/23/2006"Plus all amendments | $0.00 |
| D.H. MACLEAN MARKETING SERVICES | Sales Services Agreement"Dated 09/06/2013 | Unliquidated[20] |
| D.H. MACLEAN MARKETING SERVICES, LLC | Independent Contractor Agreement"Dated 02/13/2010 | |
| D.H. MACLEAN MARKETING SERVICES, LLC | Sales Services Agreement"Dated 09/06/2013 | |
| DOUGLAS H. MACLEAN MARKETING SERVICES, LLC | Representative Agreement"Dated 01/01/2007 | |
| DA VINCI (SHANGHAI) TRADING LTD. | Distribution Agreement"Dated 01/01/2009 | $0.00 |
| DA VINCI HOME CORPORATION LTD | Retail Distribution Agreement"Dated 02/21/2011"Plus all amendments | $0.00 |
| DADELAND STATION ASSOCIATES, LTD | Lease and Guaranty Agreement | $102,205.98 |

(19) At this time, the Debtors are unable to calculate the specific Cure Amount for each of the Assigned Contracts listed on this Exhibit A to which CURRAN SALES & MARKETING LLC,  JAMES R. CURRAN and JAMES R. CURRAN SR. are counterparties.  The Debtors have determined that the aggregate Cure Amount for all such Assigned Contracts is $30,971.20.  If fewer than all such Assigned Contracts are assumed and assigned, whether to the Stalking Horse Purchaser or other Successful Bidder, the Debtors will undertake a good faith effort to calculate the specific Cure Amount for the individual Assigned Contracts that are assumed and assigned and use such calculation to determine the Cure Amount for such Assigned Contracts that are assumed and assigned.  If you (i) dispute the proposed aggregate Cure Amount or (ii) wish to preserve your rights to challenge any future determination of the Cure Amounts in the event not all of the Assigned Contracts to which you are a counterparty are assumed and assigned, you MUST file and serve an objection by 4:00 p.m. (prevailing Eastern time) on November 25, 2013, in the manner described herein.

(20) At this time, the Debtors are unable to calculate the specific Cure Amount for each of the Assigned Contracts listed on this Exhibit A to which DOUGLAS H. MACLEAN MARKETING SERVICES, LLC, D.H. MACLEAN MARKETING SERVICES and D.H. MACLEAN MARKETING SERVICES, LLC are counterparties.  The Debtors have determined that the aggregate Cure Amount for all such Assigned Contracts is $6,126.02.  If fewer than all such Assigned Contracts are assumed and assigned, whether to the Stalking Horse Purchaser or other Successful Bidder, the Debtors will undertake a good faith effort to calculate the specific Cure Amount for the individual Assigned Contracts that are assumed and assigned and use such calculation to determine the Cure Amount for such Assigned Contracts that are assumed and assigned.  If you (i) dispute the proposed aggregate Cure Amount or (ii) wish to preserve your rights to challenge any future determination of the Cure Amounts in the event not all of the Assigned Contracts to which you are a counterparty are assumed and assigned, you MUST file and serve an objection by 4:00 p.m. (prevailing Eastern time) on November 25, 2013, in the manner described herein.

**EXHIBIT A**

| Counterparty Name | Executory Contract or Unexpired Lease | Cure Amount |
|---|---|---|
| DALTON'S FURNITURE REPAIR | Independent Service Center Agreement"Dated 06/01/2005 | $0.00 |
| DAMCO USA, INC. | Service Contract"Dated 05/04/2012 | $64,440.93 |
| DAN CRONE | Sales Representative Agreement | $0.00 |
| DAN DRUMMOND | Independent Contractor Agreement"Dated 02/02/2007 | $0.00 |
| DAN MASTERS | Intercompany Agreements"Dated 06/21/2012 | $0.00 |
| DANA FITTS | Sales Agency Agreement | $0.00 |
| DANA FITTS | Sales Representative Agreement"Plus all amendments | $0.00 |
| DANIEL BRADLEY | Intercompany Agreements"Dated 10/26/2007 | $0.00 |
| DANYO FURNITURE SERVICES | Independent Service Center Agreement"Dated 06/01/2004 | $880.00 |
| DARRELL G. LOWMAN AND COMPANY | Furniture Design Contract"Dated 07/17/1984 | $183.62 |
| DARRYL CARTER DESIGN GROUP, INC. | Supplier Agreement"Dated 06/20/2012 | $0.00 |
| DARVIN FURNITURE | Store Retailer Agreement | $0.00 |
| D'ASIGN SOURCE & COMPANY, INC. | Sales and Distribution Policy | $0.00 |
| DAVE'S FURNITURE REPAIR | Independent Service Center Agreement"Dated 10/15/2004 | $562.50 |
| DAVE'S ON-SITE UPHOLESTRY, INC. | Independent Service Center Agreement"Dated 06/10/2004 | $0.00 |
| DAVID DANIEL | Service Contract"Dated 01/09/2006 | $0.00 |
| DAVID EASTON DESIGNS, INC. | Design Service Agreement"Dated 07/01/2001 | $0.00 |
| DAVID FIELDS | Service Contract"Dated 07/01/2006 | $0.00 |
| DAVID MOWERY | Sales Representative Agreement"Plus all amendments | $0.00 |
| DAVID ROBINSON | Representative Agreement"Dated 01/20/2013 | $0.00 |
| DAVID ROBINSON, LLC | Sales Services Agreement"Dated 09/06/2013 | $0.00 |
| DAVID SHERILL | Independent Contractor Agreement"Dated 10/11/2006 | $28,953.53 |
| DAVID YATES | Sales Services Agreement | $0.00 |
| DAVIDSONS FURNITURE | Dealer Agreement"Dated 09/19/2005 | $0.00 |
| DAVIS UPHOLESTRY | Independent Service Center Agreement | $0.00 |
| DAW'S HOME FURNISHINGS | Store Retailer Agreement | $0.00 |
| DECHENG FURNITURE CO., LTD. | Product and Service Agreement"Dated 03/13/2009 | $0.00 |
| DECHENG FURNITURE CO., LTD. | Product and Service Agreement"Dated 03/16/2009 | $0.00 |
| DECOR N.W. | Shipper Contract | $0.00 |
| DECORATING DEN SYSTEMS, INC. | Product and Service Agreement"Dated 11/27/2012 | $1,751.17 |
| DEDICATED SERVICES INC | Independent Service Center Agreement"Dated 11/05/2006 | $2,212.35 |
| DEER CREEK LOT 4, LLC | Guaranty Agreement | $0.00 |
| DEER CREEK LOT 4, LLC | Non Residential Real Property Lease"Dated 11/01/2004"Plus all amendments | $28,482.69 |

**EXHIBIT A**

| Counterparty Name | Executory Contract or Unexpired Lease | Cure Amount |
|---|---|---|
| DEL MONTE FURNITURE RENTAL, INC. | Sales agreeement | $0.00 |
| Delaware Home Furnishings, LLC | Security Agreement | $0.00 |
| DELL FINANCIAL SERVICES | Lease agreement | Unliquidated[21] |
| DELL FINANCIAL SERVICES L.P. | Equipment Lease Agreement"Dated 01/25/2007 | |
| Denmark's Furniture Mart, Inc. | Security Agreement | $0.00 |
| DENNIS DOBBRATZ | Sales Representative Agreement | $0.00 |
| DENNIS DOBBRATZ | Sales Representative Agreement"Plus all amendments | $0.00 |
| DENNIS R. BURGETTE | Deferred Compensation Agreement | $0.00 |
| DENTON DESIGNS | License Agreement"Dated 06/26/1989 | Unliquidated[22] |
| ROBERT B. DENTON DBA DENTON DESIGNS | Design Service Agreement"Dated 07/26/1989"Plus all amendments | |
| DERCHANG FURNITURE | Product and Service Agreement"Dated 03/13/2009 | $0.00 |
| DERCHENG FURNITURE | Standard Purchasing Terms and Conditions | $0.00 |
| DESIGN CENTER ASSOCIATES | Dealer Account Agreement | $0.00 |
| DESIGN GALLERIA BY VALENTINE, INC. | Consignment and Security Agreement | $0.00 |
| Design Galleries | Security Agreement | $0.00 |
| DESIGN WORKS | Dealer Account Agreement | $0.00 |
| Designer's Choice Furniture Galleries, Inc. | Security Agreement | $0.00 |
| DESIGNER'S LIBRARY | Dealer Account Agreement | $0.00 |
| Designs By Jo, Inc. | Security Agreement | $0.00 |
| DH JAX L.L.C. | Non Residential Real Property Lease"Plus all amendments | $36,674.25 |

(21) At this time, the Debtors are unable to calculate the specific Cure Amount for each of the Assigned Contracts listed on this Exhibit A to which DELL FINANCIAL SERVICES and DELL FINANCIAL SERVICES L.P. are counterparties.  The Debtors have determined that the aggregate Cure Amount for all such Assigned Contracts is $247,240.36.  If fewer than all such Assigned Contracts are assumed and assigned, whether to the Stalking Horse Purchaser or other Successful Bidder, the Debtors will undertake a good faith effort to calculate the specific Cure Amount for the individual Assigned Contracts that are assumed and assigned and use such calculation to determine the Cure Amount for such Assigned Contracts that are assumed and assigned.  If you (i) dispute the proposed aggregate Cure Amount or (ii) wish to preserve your rights to challenge any future determination of the Cure Amounts in the event not all of the Assigned Contracts to which you are a counterparty are assumed and assigned, you MUST file and serve an objection by 4:00 p.m. (prevailing Eastern time) on November 25, 2013, in the manner described herein.

(22) At this time, the Debtors are unable to calculate the specific Cure Amount for each of the Assigned Contracts listed on this Exhibit A to which DENTON DESIGNS and ROBERT B. DENTON DBA DENTON DESIGNS are counterparties.  The Debtors have determined that the aggregate Cure Amount for all such Assigned Contracts is $45,454.73.  If fewer than all such Assigned Contracts are assumed and assigned, whether to the Stalking Horse Purchaser or other Successful Bidder, the Debtors will undertake a good faith effort to calculate the specific Cure Amount for the individual Assigned Contracts that are assumed and assigned and use such calculation to determine the Cure Amount for such Assigned Contracts that are assumed and assigned.  If you (i) dispute the proposed aggregate Cure Amount or (ii) wish to preserve your rights to challenge any future determination of the Cure Amounts in the event not all of the Assigned Contracts to which you are a counterparty are assumed and assigned, you MUST file and serve an objection by 4:00 p.m. (prevailing Eastern time) on November 25, 2013, in the manner described herein.

**EXHIBIT A**

| Counterparty Name | Executory Contract or Unexpired Lease | Cure Amount |
|---|---|---|
| DIANE GRANDA | Service Contract"Dated 05/30/2007 | Unliquidated[23] |
| DIANE GRANDA | Service Contract"Dated 12/15/2004 | |
| DICK KOONTZ | Product and Service Agreement | $0.00 |
| DIERLICH, PETER | Sales Representative Agreement"Dated 01/01/2013 | $0.00 |
| DINO SOFTWARE, LLC | License Agreement"Dated 02/13/2004 | $0.00 |
| DIRECT FURNITURE | Dealer Agreement"Dated 03/02/1999 | $0.00 |
| DIRECT INTERIORS FURNITURE WAREHOUSE, INC. | Shipper Contract | $0.00 |
| Directbuy, Inc. | Security Agreement | $0.00 |
| DISIENA FURNITURE | Dealer Agreement"Dated 09/21/2000 | $0.00 |
| DISTRICT DECOR LLC | Sales Services Agreement"Dated 09/06/2013 | $0.00 |
| DITALLO, JIM | Sales Representative Agreement"Dated 01/01/2013 | $0.00 |
| DIVERSIFIED FURNITURE SERVICES | Independent Service Center Agreement"Dated 10/11/2005 | $1,500.00 |
| DJM Retail, Inc. | Security Agreement | $0.00 |
| DOCTOR FURNITURE | Independent Service Center Agreement"Dated 07/08/2004 | $101.65 |
| Donaldson Enterprises, Inc. | Security Agreement | $0.00 |
| DONGCHENG MINGSHENG FURNITURE CO., LTD. | Product and Service Agreement"Dated 06/10/2009 | $0.00 |
| DONGGUAN DONG HE FURNITURE CO., LTD | Supplier Penalty Policy | $0.00 |
| DONGGUAN RUIJING GLASS CRAFTWORKS & HARDWARE FACTORY | Standard Purchasing Terms and Conditions | $0.00 |
| DONGHE | Standard Purchasing Terms and Conditions | $0.00 |
| DONNA DIFLOE | License Agreement"Dated 03/01/1989 | Unliquidated[24] |
| DONNA DIFLOE | License Agreement"Dated 03/01/1992"Plus all amendments | |
| D'ORIENT HOME FURNISHINGS | Vendor Supply Agreement"Dated 10/17/2006 | $0.00 |
| DOUG ERICKSON | Sales Representative Agreement"Dated 01/01/2013 | $1,845.62 |
| DOUG MARTIN | Independent Contractor Agreement"Dated 07/12/2011 | $0.00 |
| DOUG'S CARPET HOUSE, INC. | Retail Space Agreement | $0.00 |
| Drexel Heritage Home Inspirations  (Part of Hendricks) | Security Agreement | $0.00 |

(23) At this time, the Debtors are unable to calculate the specific Cure Amount for each of the Assigned Contracts listed on this Exhibit A to which DIANE GRANDA is a counterparty.  The Debtors have determined that the aggregate Cure Amount for all such Assigned Contracts is $5,096.50.  If fewer than all such Assigned Contracts are assumed and assigned, whether to the Stalking Horse Purchaser or other Successful Bidder, the Debtors will undertake a good faith effort to calculate the specific Cure Amount for the individual Assigned Contracts that are assumed and assigned and use such calculation to determine the Cure Amount for such Assigned Contracts that are assumed and assigned. If you (i) dispute the proposed aggregate Cure Amount or (ii) wish to preserve your rights to challenge any future determination of the Cure Amounts in the event not all of the Assigned Contracts to which you are a counterparty are assumed and assigned, you MUST file and serve an objection by 4:00 p.m. (prevailing Eastern time) on November 25, 2013, in the manner described herein.

(24) At this time, the Debtors are unable to calculate the specific Cure Amount for each of the Assigned Contracts listed on this Exhibit A to which DONNA DIFLOE is a counterparty.  The Debtors have determined that the aggregate Cure Amount for all such Assigned Contracts is $35,055.03.  If fewer than all such Assigned Contracts are assumed and assigned, whether to the Stalking Horse Purchaser or other Successful Bidder, the Debtors will undertake a good faith effort to calculate the specific Cure Amount for the individual Assigned Contracts that are assumed and assigned and use such calculation to determine the Cure Amount for such Assigned Contracts that are assumed and assigned. If you (i) dispute the proposed aggregate Cure Amount or (ii) wish to preserve your rights to challenge any future determination of the Cure Amounts in the event not all of the Assigned Contracts to which you are a counterparty are assumed and assigned, you MUST file and serve an objection by 4:00 p.m. (prevailing Eastern time) on November 25, 2013, in the manner described herein.

## EXHIBIT A

| Counterparty Name | Executory Contract or Unexpired Lease | Cure Amount |
|---|---|---|
| DRF ENTERPRISES LLC | Store Retailer Agreement | $0.00 |
| DROGENS FURNITURE | Dealer Agreement"Dated 06/02/2004 | $0.00 |
| DSHERRILL, LLC | Sales Services Agreement"Dated 09/06/2013 | $0.00 |
| DTI INTERGRATED BUSINESS SOLUTIONS, INC. | Product, Services and Maintenance Agreement | Unliquidated[25] |
| DTI INTERGRATED BUSINESS SOLUTIONS, INC. | Service Contract | |
| DTI INTERGRATED BUSINESS SOLUTIONS, INC. | Service Contract | |
| DTI INTERGRATED BUSINESS SOLUTIONS, INC. | Service Contract | |
| DUGGAN & WILKINS INTERIORS | Dealer Account Agreement | $0.00 |
| DUKE ENERGY CORPORATION | Service Contract | Unliquidated[26] |
| DUKE POWER | Service Contract | |
| DUKE POWER | Service Contract"Dated 06/18/2001 | |
| DUKE POWER COMPANY | License Agreement | |
| DUKE POWER COMPANY | Service Contract | |
| DUKE SAMPLE 4, LLC | Non Residential Real Property Lease"Dated 04/01/2008"Plus all amendments | $20,187.76 |
| DUSTIN DUBURG FURNITURE SERVICES | Independent Service Center Agreement | $2,295.00 |
| DYNAMIX GROUP, INC. | Service Contract | $0.00 |
| DYNAMIX GROUP, INC. | Service Contract"Dated 06/07/2012 | $0.00 |
| DYNAMIX GROUP, INC. | Service Contract"Dated 06/07/2012 | $0.00 |
| DYNAMIX GROUP, INC. | Service Contract"Dated 06/10/2012 | $0.00 |
| DYNAMIX GROUP, INC. | Service Contract"Dated 06/10/2012 | $0.00 |
| E! NETWORKS PRODUCTIONS, INC. | Trade-Out Agreement | $0.00 |
| EAST GATE EGS TIC V, LLC | Non Residential Real Property Lease"Plus all amendments | $46,824.22 |
| EASTMAN CHEMICAL COMPANY | Non Residential Real Property Lease"Dated 07/01/2012 | $0.00 |
| EASTMAN CHEMICAL COMPANY | Non Residential Real Property Lease"Dated 07/01/2012 | $0.00 |
| EASYFISH188, LLC D/B/A HERITAGE FURNITURE OUTLET | Consignment and Security Agreement | $0.00 |
| EASYFISH188 LLC D/B/A HERITAGE FURNITURE OUTLET | Consignment and Security Agreement | $0.00 |

(25) At this time, the Debtors are unable to calculate the specific Cure Amount for each of the Assigned Contracts listed on this Exhibit A to which DTI INTERGRATED BUSINESS SOLUTIONS, INC. is a counterparty. The Debtors have determined that the aggregate Cure Amount for all such Assigned Contracts is $119.75. If fewer than all such Assigned Contracts are assumed and assigned, whether to the Stalking Horse Purchaser or other Successful Bidder, the Debtors will undertake a good faith effort to calculate the specific Cure Amount for the individual Assigned Contracts that are assumed and assigned and use such calculation to determine the Cure Amount for such Assigned Contracts that are assumed and assigned. If you (i) dispute the proposed aggregate Cure Amount or (ii) wish to preserve your rights to challenge any future determination of the Cure Amounts in the event not all of the Assigned Contracts to which you are a counterparty are assumed and assigned, you MUST file and serve an objection by 4:00 p.m. (prevailing Eastern time) on November 25, 2013, in the manner described herein.

(26) At this time, the Debtors are unable to calculate the specific Cure Amount for each of the Assigned Contracts listed on this Exhibit A to which DUKE ENERGY CORPORATION, DUKE POWER and DUKE POWER COMPANY are counterparties. The Debtors have determined that the aggregate Cure Amount for all such Assigned Contracts is $475,172.31. If fewer than all such Assigned Contracts are assumed and assigned, whether to the Stalking Horse Purchaser or other Successful Bidder, the Debtors will undertake a good faith effort to calculate the specific Cure Amount for the individual Assigned Contracts that are assumed and assigned and use such calculation to determine the Cure Amount for such Assigned Contracts that are assumed and assigned. If you (i) dispute the proposed aggregate Cure Amount or (ii) wish to preserve your rights to challenge any future determination of the Cure Amounts in the event not all of the Assigned Contracts to which you are a counterparty are assumed and assigned, you MUST file and serve an objection by 4:00 p.m. (prevailing Eastern time) on November 25, 2013, in the manner described herein.

**EXHIBIT A**

| Counterparty Name | Executory Contract or Unexpired Lease | Cure Amount |
|---|---|---|
| EATONTOWN MONMOUTH MALL, LLC | Guaranty Agreement | $0.00 |
| EATONTOWN MONMOUTH MALL, LLC | Guaranty Agreement | $0.00 |
| Ed Grice Furniture Company | Security Agreement | $0.00 |
| EDDIE BAUER, INC. | License Agreement"Dated 05/01/1997 | $0.00 |
| EDELMAN PUBLIC RELATIONS WORLDWIDE | Service Contract"Dated 01/01/2005 | $0.00 |
| Eden KS Furniture, Inc. | Security Agreement | $0.00 |
| EDS AUTO UPHOLSTERY | Independent Service Center Agreement | $0.00 |
| EDWARD D. TEPLITZ | Separation & Release Agreement"Dated 06/13/2013 | $0.00 |
| EDWARD TOBIN | Designing Agreement | $8,738.90 |
| Edwin Pepper Interiors, Inc. | Security Agreement | $0.00 |
| EF/RH Real Estate Ventures, LLC | Security Agreement | $0.00 |
| EF/RH Real Estate Ventures, LLC | Security Agreement | $0.00 |
| EGG & DART, LTD | Consignment and Security Agreement"Dated 04/19/2011 | $727.98 |
| EJ VICTOR, INC. | Trademark Agreement | $0.00 |
| EL DORADO FURNITURE CORPORATION | Indemnification Agreement"Dated 03/01/2001 | $0.00 |
| EL PIEX PUERTORRIGUENO INC. DBA / A LA ORDEN DISCOUNT HOUSE | Dealer Agreement"Dated 05/15/1995 | $0.00 |
| ELASTICITY, LLC | Service Contract"Dated 09/01/2010 | $0.00 |
| ELISABETH SWAIL | Independent Contractor Agreement"Dated 10/01/2002 | $0.00 |
| ELITE INTERIORS, INC. | Dealer Account Agreement | $0.00 |
| ELIZABETH HOWARD | Representative Agreement "Dated 01/20/2013 | $0.00 |
| ELIZABETH LAW INTERIORS LTD. | Retailer Agreement"Dated 07/23/2004 | $0.00 |
| ELIZABETH LAW INTERIORS, LTD | Store Retailer Agreement | $0.00 |
| E-MART CO., LTD. | Import Agreement"Dated 04/30/2012 | $0.00 |
| E-MART CO., LTD. | Master Agreement"Dated 04/30/2012 | $0.00 |
| E-MART CO., LTD. | Vendor Supply Agreement"Dated 04/30/2012 | $0.00 |
| EMBELISHMENTS | Dealer Account Agreement | $0.00 |
| ENCORE ENTERPRISES LLC | Non Residential Real Property Lease | $0.00 |
| ENCORE ENTERPRISES, LLC | Purchase Agreement | $0.00 |
| ENCORE ENTERPRISES, LLC | Store Retailer Agreement"Dated 07/01/2001 | $0.00 |
| ENGLISH INTERIORS | Dealer Account Agreement | $0.00 |
| ENNIS FINE FURNITURE, INC. | Retailer Agreement | $0.00 |
| Ennis Furniture Co. | Security Agreement | $0.00 |
| ENTERPRISE HOLDINGS, INC. | Automobile Lease"Dated 09/20/2010 | $0.00 |
| EQUIFAX | Service Contract"Dated 11/14/2010 | $0.00 |
| ERIC E ANDERSON | Sales Representative Agreement"Dated 01/01/2013 | $2,836.52 |
| ERICKSON FURNITURE | Dealer Agreement"Dated 08/09/2005 | $0.00 |
| ESCALATE, INC. | Product and Service Agreement"Dated 06/06/2008 | $0.00 |
| ESP, LLC. | Plant/Property Maintenance Agreements"Dated 08/29/2008 | $8,946.85 |

## EXHIBIT A

| Counterparty Name | Executory Contract or Unexpired Lease | Cure Amount |
|---|---|---|
| ESPRIT DECOR | Retail Space Agreement"Dated 04/01/2010 | $0.00 |
| ETHERIDGE FURNITURE CO., INC. | Dealer Agreement"Dated 12/19/1991 | $0.00 |
| EUGENE HANKINS | Independent Service Center Agreement | $1,934.75 |
| EVCO CONSTRUCTION CO., INC. | Non Residential Real Property Lease | $0.00 |
| EVCO CONSTRUCTION CO., INC. | Non Residential Real Property Lease"Dated 09/01/2005 | $0.00 |
| EVERAFTER INC. | Dealer Account Agreement | $0.00 |
| EXCESS SPACE RETAIL SERVICES, INC. | Agency Agreement | $0.00 |
| EXEL DIRECT INC. | Service Contract"Dated 03/31/2006 | $0.00 |
| EXEL DIRECT INC. | Service Contract"Dated 04/05/2006 | $0.00 |
| EXEL INC. | Transportation Agreement"Dated 05/01/2003 | $0.00 |
| EXPENSE MANAGEMENT INC. | Consultant Agreement"Dated 06/02/2003 | $0.00 |
| EXPERIAN MARKETING SOLUTIONS, INC. | Sale Agreement"Dated 09/24/2010 | $444.30 |
| EXPERT FURNITURE AND CARPET SERVICE | Independent Service Center Agreement"Dated 06/19/2006 | $2,651.25 |
| EXPERT FURNITURE REPAIR | Independent Service Center Agreement"Dated 06/21/2004 | $0.00 |
| EXPORT HOME FURNISHINGS, INC. | Sales agreeement"Dated 08/14/2009 | $0.00 |
| EZINE, INC. | License Agreement"Dated 08/28/2007"Plus all amendments | $0.00 |
| EZINE, INC. DBA EASTERN ACCENTS | License Agreement"Dated 08/28/2007 | $0.00 |
| F.R.O.G, INC. | License Agreement | $0.00 |
| F.R.O.G., INC. | Store Retailer Agreement"Dated 10/09/2002 | $0.00 |
| FAMILY HOME FURNISHINGS DBA TRIVETT'S | Service Contract"Dated 12/31/2003 | $0.00 |
| Farnham Furniture Gallery, Inc. | Security Agreement | $0.00 |
| FAST FURNITURE REPAIR | Independent Service Center Agreement"Dated 05/26/2004 | $30,755.00 |
| FAST FURNITURE SOLUTIONS | Independent Service Center Agreement | $0.00 |
| FEDERAL EXPRESS CORPORATION AND FEDERAL GROUND PACKAGE SYSTEM, INC. | Pricing Agreement"Dated 01/05/2009 | Unliquidated[27] |
| FEDEX | Pricing Agreement"Dated 01/29/2008 | |
| FEDEX | Pricing Agreement"Dated 02/02/2009 | |
| FEIZY IMPORT & EXPORT COMPANY, LTD | License Agreement"Dated 08/16/2011 | $19,415.49 |
| FEREBEE/LANE, INC. | Advertising & Marketing Agreement"Dated 06/01/2005 | $30,152.30 |
| FERGUSON COPELAND, LLC | Furniture Design Agreement"Dated 03/02/2006"Plus all amendments | $0.00 |
| FERGUSON HARBOUR INCORPORATED | Service Agreement "Dated 12/02/1999 | $0.00 |
| FERRAS FURNITURE SERVICE INC | Independent Service Center Agreement | $10,460.00 |

(27) At this time, the Debtors are unable to calculate the specific Cure Amount for each of the Assigned Contracts listed on this Exhibit A to which FEDERAL EXPRESS CORPORATION AND FEDERAL GROUND PACKAGE SYSTEM, INC. AND FEDEX are counterparties.  The Debtors have determined that the aggregate Cure Amount for all such Assigned Contracts is $316,833.91.  If fewer than all such Assigned Contracts are assumed and assigned, whether to the Stalking Horse Purchaser or other Successful Bidder, the Debtors will undertake a good faith effort to calculate the specific Cure Amount for the individual Assigned Contracts that are assumed and assigned and use such calculation to determine the Cure Amount for such Assigned Contracts that are assumed and assigned.  If you (i) dispute the proposed aggregate Cure Amount or (ii) wish to preserve your rights to challenge any future determination of the Cure Amounts in the event not all of the Assigned Contracts to which you are a counterparty are assumed and assigned, you MUST file and serve an objection by 4:00 p.m. (prevailing Eastern time) on November 25, 2013, in the manner described herein.

**EXHIBIT A**

| Counterparty Name | Executory Contract or Unexpired Lease | Cure Amount |
|---|---|---|
| Ferris Holding Co. | Security Agreement | $0.00 |
| FIBRENEW BLUERIDGE | Independent Service Center Agreement"Dated 03/03/2006 | $0.00 |
| Fifth Avenue Design Gallery, LLC | Security Agreement | $0.00 |
| FIFTH THIRD PROCESSING SOLUTIONS, LLC AND FIFTH THIRD BANK | Credit Card Agreement"Dated 04/27/2011 | $0.00 |
| Finesse Home Living (filed with 354034 Alberta Ltd.) | Security Agreement | $0.00 |
| FIRST CONTINENTAL LEASING | Equipment Lease Agreement"Dated 08/07/2002"Plus all amendments | $0.00 |
| FIRST CONTINENTAL LEASING, A DIVISION OF BANCORPSOUTH BANK | Equipment Lease Agreement | $0.00 |
| FIRST CONTINENTAL LEASING, A DIVISION OF BANK OF MISSISSIPPI | Equipment Lease Agreement"Dated 06/17/1992 | $0.00 |
| FIRST LOVE RESTORATION | Independent Service Center Agreement"Dated 06/29/2004 | $1,102.50 |
| FIRST UNION NATIONAL  BANK | Purchasing Card Account Agreement"Dated 05/19/2000 | $0.00 |
| FIRST UNION NATIONAL BANK | Subordination, Non-Disturbance, and Attornment Agreement | $0.00 |
| FISHNET SECURITY | Service Contract"Dated 11/01/2011 | $0.00 |
| FISHNET SECURITY, INC. | Non-Disclosure Agreement"Dated 10/17/2011 | $0.00 |
| FLACK INTERIORS, INC. | Store Retailer Agreement"Dated 06/28/1994 | $0.00 |
| FLETCHER UPHOLSTERY | Independent Service Center Agreement"Dated 08/23/2006 | $0.00 |
| FLOOR SHOW FURNITURE & FLOORING | Store Retailer Agreement"Dated 11/01/2005 | $0.00 |
| FLORES INTERIORS | Independent Service Center Agreement"Dated 04/10/2002 | $0.00 |
| FLORIDA'S FURNITURE FIXERS INC | Independent Service Center Agreement"Dated 05/10/2006 | $4,570.00 |
| FORD & HOLDEN DESIGN COMPANY, LLP | Furniture Design Agreement"Dated 07/22/2008"Plus all amendments | $94.99 |
| FOREMOST GROUPS, INC. | Outdoor Furniture Agreement"Dated 01/30/2009"Plus all amendments | Unliquidated[28] |
| FOREMOST WORLDWIDE | Trademark License Agreement"Dated 01/30/2009 | |
| FORIDA HOME FURNISHINGS GROUP, INC. | Debt Liquidation and Asset Agreement"Dated 07/23/2007 | $0.00 |
| FORTITUDE TECHNOLOGY | Hosting Service Agreement"Dated 05/01/2008 | $0.00 |
| FRANCE INTERIORS | Retail Store Agreement"Dated 11/01/2004 | $0.00 |
| FRANCES P.B. TYLER | Royalty Agreement"Dated 11/29/2006 | $0.00 |
| FRED SPECTOR | Furniture Design Contract | $0.00 |
| FREDERICK SCHUBERT | Deferred Compensation Agreement"Dated 01/01/1997 | $0.00 |
| FREE LANCE FURNITURE REPAIR | Independent Service Center Agreement"Dated 09/10/2006 | $0.00 |
| FREEMAN INTERIORS | Dealer Account Agreement | $0.00 |
| FRISCH, MARTHA | Sales Representative Agreement"Dated 01/01/2013 | $0.00 |

(28) At this time, the Debtors are unable to calculate the specific Cure Amount for each of the Assigned Contracts listed on this Exhibit A to which FOREMOST GROUPS, INC. AND FOREMOST WORLDWIDE are counterparties.  The Debtors have determined that the aggregate Cure Amount for all such Assigned Contracts is $59,915.89.  If fewer than all such Assigned Contracts are assumed and assigned, whether to the Stalking Horse Purchaser or other Successful Bidder, the Debtors will undertake a good faith effort to calculate the specific Cure Amount for the individual Assigned Contracts that are assumed and assigned and use such calculation to determine the Cure Amount for such Assigned Contracts that are assumed and assigned.  If you (i) dispute the proposed aggregate Cure Amount or (ii) wish to preserve your rights to challenge any future determination of the Cure Amounts in the event not all of the Assigned Contracts to which you are a counterparty are assumed and assigned, you MUST file and serve an objection by 4:00 p.m. (prevailing Eastern time) on November 25, 2013, in the manner described herein.

**EXHIBIT A**

| Counterparty Name | Executory Contract or Unexpired Lease | Cure Amount |
|---|---|---|
| Furnco, LLC | Security Agreement | $0.00 |
| FURNITURE ARTS- RESTORATIONS & REPAIR | Independent Service Center Agreement"Dated 10/10/2005 | $0.00 |
| FURNITURE BRANDS CANADA | Freight Agreement | $0.00 |
| FURNITURE CARE INC. | Independent Service Center Agreement | $0.00 |
| Furniture Concept Gallery, Inc. | Security Agreement | $0.00 |
| FURNITURE CONNEXIONS LIMITED | Independent Contractor Agreement"Dated 01/14/2003 | $0.00 |
| Furniture Consultants, Inc. | Security Agreement | $0.00 |
| Furniture Country Corporation | Security Agreement | $0.00 |
| FURNITURE CRAFTSMAN | Independent Service Center Agreement | $0.00 |
| FURNITURE DESIGN ASSOCIATES, LLC | Furniture Design Agreement"Dated 01/31/2006 | $2,706.20 |
| FURNITURE DIRECT | Dealer Account Agreement | $0.00 |
| Furniture Enterprises, LLC | Security Agreement | $0.00 |
| FURNITURE FASHIONS | Dealer Agreement | $0.00 |
| Furniture First, Inc. | Security Agreement | $0.00 |
| FURNITURE GALLERY OF ORLANDO | Store Retailer Agreement"Dated 10/10/1994 | $0.00 |
| Furniture Gallery, Inc. | Security Agreement | $0.00 |
| Furniture Group of San Diego, Inc. | Security Agreement | $0.00 |
| Furniture Group of San Diego, Inc. | Security Agreement | $0.00 |
| Furniture Group of San Diego, Inc. | Security Agreement | $0.00 |
| FURNITURE KING LLC | Independent Service Center Agreement | |
| Furniture King LLC | Security Agreement | Unliquidated[29] |
| WATERBED SHOPPE INC. D/B/A FURNITURE KING | Dealer Agreement"Dated 03/20/2006 | |
| FURNITURE MAN OF SW PA | Independent Service Center Agreement"Dated 06/11/2004 | $0.00 |
| FURNITURE MEDIC | Independent Service Center Agreement"Dated 05/23/2004 | $1,470.00 |
| FURNITURE NETWORK | Independent Service Center Agreement | $1,350.00 |
| FURNITURE OUTLET | Dealer Agreement"Dated 04/20/2007 | $0.00 |
| FURNITURE PLUS | Dealer Agreement"Dated 09/08/2005 | $0.00 |
| FURNITURE RECYCLERS | Independent Service Center Agreement | $0.00 |
| FURNITURE RESCUE OF LAS VEGAS | Independent Service Center Agreement"Dated 02/15/2006 | $1,415.00 |

(29) At this time, the Debtors are unable to calculate the specific Cure Amount for each of the Assigned Contracts listed on this Exhibit A to which FURNITURE KING LLC and WATERBED SHOPPE INC. D/B/A FURNITURE KING are counterparties.  The Debtors have determined that the aggregate Cure Amount for all such Assigned Contracts is $3,762.50.  If fewer than all such Assigned Contracts are assumed and assigned, whether to the Stalking Horse Purchaser or other Successful Bidder, the Debtors will undertake a good faith effort to calculate the specific Cure Amount for the individual Assigned Contracts that are assumed and assigned and use such calculation to determine the Cure Amount for such Assigned Contracts that are assumed and assigned.  If you (i) dispute the proposed aggregate Cure Amount or (ii) wish to preserve your rights to challenge any future determination of the Cure Amounts in the event not all of the Assigned Contracts to which you are a counterparty are assumed and assigned, you MUST file and serve an objection by 4:00 p.m. (prevailing Eastern time) on November 25, 2013, in the manner described herein.

**EXHIBIT A**

| Counterparty Name | Executory Contract or Unexpired Lease | Cure Amount |
|---|---|---|
| FURNITURE SERVICES OF AMERICA INC. | Independent Service Center Agreement"Dated 09/07/2004 | Unliquidated[30] |
| FURNITURE SERVICES OF AMERICA INC. | Independent Service Center Agreement | |
| FURNITURE SERVICES UNLIMITED | Independent Service Center Agreement"Dated 07/18/2006 | $0.00 |
| FURNITURE SPECIALIST | Independent Service Center Agreement | $0.00 |
| FURNITURE SPECIALIST | Independent Service Center Agreement"Dated 04/05/2004 | $0.00 |
| FURNITURE SPECIALIST OF NW FL | Independent Service Center Agreement"Dated 06/11/2004 | $3,285.00 |
| FURNITURE SPECIALTIES OF ASHVILLE, INC. | Independent Service Center Agreement"Dated 10/26/2004 | $2,735.00 |
| FURNITURE TECH LLC | Independent Service Center Agreement | $125.00 |
| FURNITURE TRANS. SYSTEM | Motor Carrier/Shipper Agreement"Dated 05/01/2008 | $0.00 |
| FURNITURE WORKS INC. | Independent Service Center Agreement | $0.00 |
| FURNITUREFAN, INC. | Manufacturer Participation Agreement"Dated 10/25/2001 | $0.00 |
| FURNITURELAND SOUTH, INC. | Dealer Agreement"Dated 06/02/1989 | $0.00 |
| FUZHOU HOMESTAR CORPORATION | Purchase Agreement | $0.00 |
| G & K SERVICES | Uniform Rental and Supply Agreement | $2,184.21 |
| G.A. GERTMENIAN & SONS | Trademark License Agreement"Dated 05/22/2013 | $0.00 |
| G.M. ALLEN & ASSOCIATES | Representative Agreement"Dated 01/01/2007 | $0.00 |
| GALERIA PREMIER S.A. DE C.V. | Dealer Agreement"Dated 09/19/2005 | $0.00 |
| GALLERIA ALPHA PLAZA, LTD | Non Residential Real Property Lease"Dated 12/31/2010 | $29,051.61 |
| Gamble Home Furnishings | Security Agreement | $0.00 |
| GARBAGE DISPOSAL SERVICE, INC. | Service Contract"Dated 05/05/1998 | $0.00 |
| GARBAGE DISPOSAL SERVICE, INC. | Service Contract"Dated 10/01/1997 | $0.00 |
| GARY D LANTZ | Independent Service Center Agreement | $70.00 |
| GARY DAVID DESIGNS | Dealer Account Agreement | $0.00 |
| GARY DIANTHONY | Store Retailer Agreement"Dated 02/14/2006 | $0.00 |
| GARY DUPUIS | Independent Service Center Agreement"Dated 05/15/2006 | $0.00 |
| GARY L. LOWE | License Agreement | $0.00 |
| GARY L. LOWE | Service Contract"Dated 05/06/1985 | $0.00 |
| GARY VANDER WOOD | License Agreement | $0.00 |
| GATEWAY FRONTIER PROPERTIES, INC. | Non Residential Real Property Lease"Dated 08/01/2008"Plus all amendments | $20,382.85 |
| GE CAPITAL CONSUMER CARD CO. | Credit Card Agreement"Dated 01/06/2003 | $0.00 |
| GE COMMERCIAL DISTRIBUTION FINANCE CORPORATION | Vendor Supply Agreement | $0.00 |
| GE MONEY BANK | Credit Card Agreement"Dated 03/24/2011 | $0.00 |
| GE MONEY BANK | Credit Card Agreement"Dated 12/11/2002 | $0.00 |

(30) At this time, the Debtors are unable to calculate the specific Cure Amount for each of the Assigned Contracts listed on this Exhibit A to which FURNITURE SERVICES OF AMERICA INC. is a counterparty. The Debtors have determined that the aggregate Cure Amount for all such Assigned Contracts is $5,237.50. If fewer than all such Assigned Contracts are assumed and assigned, whether to the Stalking Horse Purchaser or other Successful Bidder, the Debtors will undertake a good faith effort to calculate the specific Cure Amount for the individual Assigned Contracts that are assumed and assigned and use such calculation to determine the Cure Amount for such Assigned Contracts that are assumed and assigned. If you (i) dispute the proposed aggregate Cure Amount or (ii) wish to preserve your rights to challenge any future determination of the Cure Amounts in the event not all of the Assigned Contracts to which you are a counterparty are assumed and assigned, you MUST file and serve an objection by 4:00 p.m. (prevailing Eastern time) on November 25, 2013, in the manner described herein.

## EXHIBIT A

| Counterparty Name | Executory Contract or Unexpired Lease | Cure Amount |
|---|---|---|
| GENE GILLIS | Sales Representative Agreement"Dated 04/29/2007 | $0.00 |
| GENERAL ELECTRIC CAPITAL CORPORATION | Equipment Lease Agreement"Dated 03/07/2006 | $0.00 |
| GENERAL ELECTRIC CAPITAL CORPORATION | Equipment Lease Agreement"Dated 11/03/2010 | $0.00 |
| GENERAL ELECTRIC CAPITAL CORPORATION | Equipment Lease Agreement"Dated 11/17/2006 | $0.00 |
| GENERAL SERVICE ADMINISTRATION | Solicitation/Contract/Order for Commercial Items | $0.00 |
| GENERAL SERVICES ADMINISTRATION | Solicitation/Contract/Order for Commercial Items"Plus all amendments | $0.00 |
| GENESIS DESIGNS, LLC | License Agreement"Dated 08/15/2003 | $0.00 |
| GEORGE FRANCIS | Independent Contractor Agreement"Dated 06/30/2012 | $0.00 |
| Georgia Backyard | Security Agreement | $0.00 |
| GIL ALLEN | Independent Contractor Agreement | $0.00 |
| GILBERT M. ALLEN, LLC | Sales Services Agreement"Dated 09/06/2013 | Unliquidated[31] |
| GILBERT M. ALLEN, LLC | Sales Services Agreement"Dated 09/06/2013 | |
| GLEN MORGAN DESIGNS INC. | Design Service Agreement"Dated 01/25/2007 | $82.88 |
| GLENN DORSHIMER | Design Service Agreement | $0.00 |
| GLL PERIMETER PLACE, L.P. | Non Residential Real Property Lease"Dated 02/14/2005"Plus all amendments | $152,733.28 |
| GLL PERIMETER PLACE, L.P. | Subordination Agreement"Dated 11/22/2006 | $0.00 |
| GLOBAL CONSTRUCTION ASSOCIATES, LIMITED LIABILITY COMPANY | Construction/Capital Improvement Contracts"Dated 11/11/2010 | $0.00 |
| GLOBAL LICENSING & TRADEMARKS | License Agreement"Dated 08/30/2001 | $1,185.69 |
| GLOBALSOURCE INFORMATION TECHNOLOGY, INC. | Non-Disclosure Agreement"Dated 01/29/2013 | $0.00 |
| GLORY OCEANIC CO., LTD. | Manufacturing Agreement"Dated 01/24/2008 | $0.00 |
| GLORY OCEANIC CO., LTD. | Standard Purchasing Terms and Conditions | $0.00 |
| GLUCKSTEIN HOME INC | Furniture Design Agreement"Dated 11/01/2011 | $2,716.35 |
| GOLDEN BEAR GOLF, INC. | License Agreement"Dated 12/31/1997 | $0.00 |
| GOLDEN TRIANGLE SECURITY ALLIANCE, INC. | Service Contract"Dated 11/01/2012 | $0.00 |
| GOMEZ ASSOCIATES, INC. | License Agreement"Dated 04/24/2001 | $0.00 |
| GOOD FURNITURE GALLERY | Dealer Agreement"Dated 05/24/2002 | $0.00 |
| GOOD'S FURN HOUSE | Store Retailer Agreement"Dated 03/21/1992 | $0.00 |
| GORDON CAYWOOD | Design Service Agreement"Dated 01/01/2010 | $0.00 |
| GRAVITY PAYMENTS | Store Retailer Agreement | $0.00 |
| Gray Furniture, Inc. | Security Agreement | $0.00 |
| Gray Furniture, Inc. | Security Agreement | $0.00 |
| Great American Furniture Services | Security Interest Agreement | $0.00 |

(31) At this time, the Debtors are unable to calculate the specific Cure Amount for each of the Assigned Contracts listed on this Exhibit A to which GILBERT M. ALLEN, LLC is a counterparty. The Debtors have determined that the aggregate Cure Amount for all such Assigned Contracts is $9,153.80. If fewer than all such Assigned Contracts are assumed and assigned, whether to the Stalking Horse Purchaser or other Successful Bidder, the Debtors will undertake a good faith effort to calculate the specific Cure Amount for the individual Assigned Contracts that are assumed and assigned and use such calculation to determine the Cure Amount for such Assigned Contracts that are assumed and assigned. If you (i) dispute the proposed aggregate Cure Amount or (ii) wish to preserve your rights to challenge any future determination of the Cure Amounts in the event not all of the Assigned Contracts to which you are a counterparty are assumed and assigned, you MUST file and serve an objection by 4:00 p.m. (prevailing Eastern time) on November 25, 2013, in the manner described herein.

**EXHIBIT A**

| Counterparty Name | Executory Contract or Unexpired Lease | Cure Amount |
|---|---|---|
| GREEN ELECTRONIC SOLUTIONS | Maintenance Agreement"Dated 07/01/2013 | $3,041.06 |
| Greenbaum Home Furnishings | Security Agreement | $0.00 |
| Greenbaum Home Furnishings | Security Agreement | $0.00 |
| GREENE'S UPHOLSTERY | Independent Service Center Agreement | $0.00 |
| GREGORY A. KIZIAH D/B/A ASHLEY/BROOKE PROPERTY GROUP, LLC | Non Residential Real Property Lease"Dated 06/01/2013 | $30,000.32 |
| GREGORY ROY | Change in control agreement"Dated 04/07/2009 | $0.00 |
| GREGORY'S FURNITURE SERVICE | Independent Service Center Agreement"Dated 06/07/2004 | $0.00 |
| GRYFFYNS, INC. | Service Contract | $0.00 |
| GRYFFYNS, INC. | Service Contract"Dated 09/12/2011 | $0.00 |
| GS BRENTWOOD, LLC | Non Residential Real Property Lease"Dated 09/08/2004 | $31,294.12 |
| GUARDSMAN | Store Retailer Agreement"Dated 09/01/2009 | $0.00 |
| GUARDSMAN FURNITURE | Store Retailer Agreement"Dated 03/01/2008 | $0.00 |
| GUARDSMAN FURNITURE PRO | Independent Service Center Agreement | $150.00 |
| H AND K Furniture Inc. | Security Agreement | $0.00 |
| H. L. Stephens, Ltd | Security Agreement | $0.00 |
| H. THOMAS KELLER & ASSOCIATES, LLC | Furniture Design Agreement"Dated 01/05/2006"Plus all amendments | |
| H. THOMAS KELLER & ASSOCIATES, LLC | License Agreement"Dated 04/08/1999"Plus all amendments | Unliquidated[32] |
| THOMAS KELLER & ASOSOCIATES, LLC | Independent Contractor Agreement | |
| H.H.C. CO., INC. | Non Residential Real Property Lease | $69,433.92 |
| HAAS OUTDOORS, INC. | License Agreement"Dated 03/25/2002 | $0.00 |
| HABITAT FURNITURE & CONTRACT FURNISHINGS | Commercial Agency and Distributorship Agreement"Dated 01/11/1996 | $0.00 |
| HABITAT FURNITURE & CONTRACT FURNISHINGS | Commercial Agency and Distributorship Agreement"Dated 04/15/1993 | $0.00 |
| HABITAT INTERNATIONAL TRADING CO., LTD. | Commercial Agency and Distributorship Agreement"Dated 07/03/2000 | $0.00 |
| Hadley's Furniture | Security Agreement | $0.00 |
| HAI HO UPHOLSTERY INC | Independent Service Center Agreement"Dated 06/19/2004 | $0.00 |
| HAINING KASEN LEATHER CO., LTD. | Strategic Alliance Agreement | $687.00 |
| HALE ROAD ASSOCIATES, LLC | Guaranty Agreement"Dated 06/24/2002 | $0.00 |
| HALL, DOUG | Sales Representative Agreement"Dated 01/01/2013 | $0.00 |
| HAMBUCHEN HOME FURNISHINGS | Dealer Agreement"Dated 04/29/1996 | $0.00 |
| HAMILTON - BRYAN | Dealer Agreement"Dated 10/24/2007 | $0.00 |
| Hamilton Park, Incorporated | Security Agreement | $0.00 |
| Hancock Transportation Company, LLC | Security Agreement | $0.00 |

(32) At this time, the Debtors are unable to calculate the specific Cure Amount for each of the Assigned Contracts listed on this Exhibit A to which H. THOMAS KELLER & ASSOCIATES, LLC and THOMAS KELLER & ASOSOCIATES, LLC are counterparties.  The Debtors have determined that the aggregate Cure Amount for all such Assigned Contracts is $196,851.02.  If fewer than all such Assigned Contracts are assumed and assigned, whether to the Stalking Horse Purchaser or other Successful Bidder, the Debtors will undertake a good faith effort to calculate the specific Cure Amount for the individual Assigned Contracts that are assumed and assigned and use such calculation to determine the Cure Amount for such Assigned Contracts that are assumed and assigned.  If you (i) dispute the proposed aggregate Cure Amount or (ii) wish to preserve your rights to challenge any future determination of the Cure Amounts in the event not all of the Assigned Contracts to which you are a counterparty are assumed and assigned, you MUST file and serve an objection by 4:00 p.m. (prevailing Eastern time) on November 25, 2013, in the manner described herein.

## EXHIBIT A

| Counterparty Name | Executory Contract or Unexpired Lease | Cure Amount |
|---|---|---|
| HANIBAL MOOTASSEM | Independent Contractor Agreement"Dated 11/05/2001 | $0.00 |
| Hansen's Furniture, Co. | Security Agreement | $0.00 |
| HAPAG-LLOYD INC. | Carrier Bailee Agreement"Dated 06/03/2013 | $0.00 |
| HARRIS CUSTOM WOODWORKING & UPHOLSTERY INC. | Independent Service Center Agreement | $0.00 |
| HARRISON FURNITURE | Store Retailer Agreement"Dated 03/17/1992 | $0.00 |
| HARRISON FURNITURE | Store Retailer Agreement"Dated 06/25/1999 | $0.00 |
| HARRISON FURNITURE CO. | Store Retailer Agreement"Dated 08/21/1993 | $0.00 |
| HARRISON FURNITURE CO. | Store Retailer Agreement"Dated 11/10/2003 | $0.00 |
| HARTFORD INSURANCE COMPANY OF THE MIDWEST | Insurance: Flood Insurance"Policy No. 87050755112012 | $0.00 |
| HASLER FINANCIAL SERVICES | Equipment Lease Agreement"Dated 01/22/2010 | $0.00 |
| HATCHER & ROBBINS CREATIVE DESIGN SERVICE, INC. | Design Services Agreement"Dated 08/26/2002 | $0.00 |
| HAVERTY FURNITURE COMPANIES, INC. | Store Retailer Agreement | $0.00 |
| HAYWOOD WEST & CO. | Furniture Design Agreement"Dated 09/19/2007"Plus all amendments | $0.00 |
| HCC (U.S. SPECIALTY INSURANCE COMPANY) | Special Coverages Policy "Dated 10/31/2012 | $0.00 |
| HEARTS COMMUNICATIONS, INC. | Service Contract"Dated 06/24/2005 | $0.00 |
| HEINE PROPERTIES, LLC | Non Residential Real Property Lease"Dated 06/01/2008"Plus all amendments | $23,125.00 |
| Helen Fraser & Associates, Inc. | Security Agreement | $0.00 |
| HEMINGWAY, LTD. | License Agreement"Dated 01/01/2003 | $0.00 |
| HEMINGWAY, LTD. | License Agreement"Dated 03/01/2003"Plus all amendments | $9,209.10 |
| Henderson Chunn, LLC | Security Agreement | $0.00 |
| HENDRICKS FURNITURE GROUP | Store Retailer Agreement"Dated 11/01/2004 | $0.00 |
| HENDRICKS FURNITURE GROUP, INC. | Store Retailer Agreement | $0.00 |
| HENDRICKS FURNITURE GROUP, INC. | Store Retailer Agreement"Dated 04/09/2003 | $0.00 |
| HENDRICKS FURNITURE GROUP, LLC | Bill of Sale and Assignment"Dated 01/31/2008 | $0.00 |
| HENDRICKS FURNITURE GROUP, LLC | Bill of Sale and Assignment"Dated 01/31/2008 | $0.00 |
| HENDRICKS FURNITURE GROUP, LLC | Non Residential Real Property Lease | $0.00 |
| Hendricks Furniture Group, LLC | Security Agreement | $0.00 |
| HENDRICKS FURNITURE GROUP, LLC | Store Retailer Agreement"Dated 03/04/2005 | $0.00 |
| HENDRICKS FURNITURE GROUP, LLC | Sublease Agreement"Dated 01/31/2008 | $0.00 |
| HENLEY HOME, INC. | License Agreement"Dated 03/22/2004 | $0.00 |
| HEP DIRECT, INC. | Service Contract"Dated 01/05/2009 | $0.00 |
| HERO WAI ENTERPRISES CO., LTD | Supplier Penalty Policy | $0.00 |
| HEWITT ASSOCIATES, LLC | Service Contract | $0.00 |
| HHC ENTERPRISES, LLC | Security Agreement"Dated 05/12/2008 | $0.00 |
| HICKORY BUSINESS PARK, LLC | Non Residential Real Property Lease"Dated 08/08/2005 | $65,015.00 |
| HICKORY FURNITURE MART, INC. | Non Residential Real Property Lease"Dated 11/08/2011 | $23,666.99 |
| HICKORY PARK FURNITURE GALLERIES | Dealer Agreement"Dated 11/17/2004 | $0.00 |
| Hickory Park Furniture Galleries, Inc. | Security Agreement | $0.00 |
| HIGH POINT BANK AND TRUST COMPANY | Partnership/JV Agreement | $0.00 |

**EXHIBIT A**

| Counterparty Name | Executory Contract or Unexpired Lease | Cure Amount |
|---|---|---|
| HIGH POINT DISTRIBUTORS CORPORATION | Retailer Agreement"Dated 09/07/2004 | $0.00 |
| High Point Distributors Corporation | Security Agreement | $0.00 |
| HIGH POINT DISTRIBUTORS CORPORATION | Service Contract"Dated 09/07/2004 | $0.00 |
| Hilton Head Veterinary Clinic, Inc. | Security Agreement | $0.00 |
| HOLLOWAY FURNITURE SERVICES | Independent Service Center Agreement"Dated 12/28/2004 | $725.00 |
| HOME CINEMA DESIGNS, INC. | License Agreement"Dated 12/24/2002 | $0.00 |
| HOME DEPOT U.S.A., INC. | License Agreement | $0.00 |
| HOME DEPOT U.S.A., INC. | License Agreement | $0.00 |
| HOME DEPOT U.S.A., INC. | License Agreement | $0.00 |
| HOME DEPOT U.S.A., INC. | License Agreement | $0.00 |
| HOME DEPOT U.S.A., INC. | License Agreement"Dated 06/14/2010 | $0.00 |
| HOME DEPOT U.S.A., INC. | License Agreement"Dated 11/01/1999"Plus all amendments | $0.00 |
| HOME DEPOT U.S.A., INC. | Technology Access Agreement"Dated 09/29/2003 | $0.00 |
| Home Furnishing & Design Center of N.Y., Inc. | Security Agreement | $0.00 |
| Home Furnishings & Design Center of N.Y., Inc. | Security Agreement | $0.00 |
| Home Furnishings and Design Center of NY | Security Agreement | $0.00 |
| HOME FURNISHINGS OF ALEXANDRIA, LLC | Store Retailer Agreement"Dated 11/13/2000 | $0.00 |
| Home Furnishings of East Hanover, LLC | Security Agreement | $0.00 |
| Home Furnishings of Eatontown, LLC | Security Agreement | $0.00 |
| Home Furnishings of Eatontown, LLC | Security Agreement | $0.00 |
| HOME FURNISHINGS OF FAIRFAX, LLC | Store Retailer Agreement"Dated 11/13/2000 | $0.00 |
| Home Furnishings of Paramus, LLC | Security Agreement | $0.00 |
| Home Furnishings of Paramus, LLC | Security Agreement | $0.00 |
| Home Furnishings of Princeton, LLC | Security Agreement | $0.00 |
| Home Furnishings of Princeton, LLC | Security Agreement | $0.00 |
| HOME FURNISHINGS OF STERLING, LLC | Store Retailer Agreement"Dated 11/13/2000 | $0.00 |
| Home Furnishings of Woodbridge, LLC | Security Agreement | $0.00 |
| Home Furnishings of Woodbridge, LLC | Security Agreement | $0.00 |
| Home Furniushings of Eatontown,LLC | Security Agreement | $0.00 |
| HOME HARDWARE STORES LIMITED | Dealer Agreement"Dated 07/01/2011 | $0.00 |
| HOME HARDWARE STORES LIMITED | Vendor Supply Agreement | $0.00 |
| Home Sleep Home | Security Agreement | $0.00 |
| HOMEDIRECT, INC. | Shipper Contract | $1,905.84 |
| HOMEMAKERS | Store Retailer Agreement"Dated 05/17/1999 | $0.00 |
| HOMESTAR CORPORATION | Supplier Penalty Policy | $0.00 |
| HONEYWELL INTERNATIONAL, INC. | Airplane Maintenance"Dated 05/16/2013 | $7,771.91 |
| HOOKUMU INCORPORATED | License Agreement | $0.00 |
| HOONE FURNITURE HARDWARE FACTORY CO., LTD. | Product and Service Agreement"Dated 05/06/2009 | $0.00 |

**EXHIBIT A**

| Counterparty Name | Executory Contract or Unexpired Lease | Cure Amount |
|---|---|---|
| HORIZON RETAIL CONSTRUCTION, INC. | Service Contract"Dated 02/25/2013 | |
| HORIZON RETAIL CONSTRUCTION, INC. | Service Contract"Dated 05/12/2013 | Unliquidated[33] |
| HORIZON RETAIL CONSTRUCTION, INC. | Service Contract"Dated 06/13/2013 | |
| HORIZON RETAIL CONSTRUCTION, INC. | Service Contract"Dated 06/20/2013 | |
| HOSPITALITY INTERIORS | Service Contract"Dated 06/24/2003 | $0.00 |
| HOUSE OF FRANCE | Retailer Agreement"Dated 02/01/2006 | $0.00 |
| HP SHOWPLACE INVESTORS IV, L.L.C. | Non Residential Real Property Lease - Pearson Showroom | $21,250.00 |
| HP SHOWPLACE INVESTORS IV, LLC | Non Residential Real Property Lease - Hickory Chair Showroom | $46,749.99 |
| HSH NORDBANK AG | Subordination Agreement"Dated 11/22/2006 | $0.00 |
| HUCK FINN'S WAREHOUSE & MORE | Dealer Agreement"Dated 02/16/2006 | $0.00 |
| HUDSON FURNITURE, INC. | Retailer Agreement"Dated 03/14/2005 | $0.00 |
| HUDSON IMPORTS PRIVATE LIMITED | Dealer Agreement"Dated 02/17/2010 | $0.00 |
| HUDSON IMPORTS PRIVATE LIMITED, D/B/A MON CHATEAU | Resale Agreement"Dated 11/21/2006 | $0.00 |
| HUDSON'S | Retailer Agreement"Dated 02/22/2005 | $0.00 |
| Hudson's Furniture Showroom, Inc. | Security Agreement | $0.00 |
| Hudson's Furniture Showroom, Inc. | Security Agreement | $0.00 |
| HUFFMASTER AND WOOD UPHOLSTERY | Independent Service Center Agreement | $0.00 |
| HUFFSTETLER, GARY A. | Employee Retirement Plan | $0.00 |
| HUFFY SERVICE FIRST, INC. | Product and Service Agreement"Dated 03/12/1998 | $0.00 |
| HUNTER REALTY | Listing Agreement"Dated 11/19/2012 | $0.00 |
| HUTSON ENTERPRISES, INC. D/B/A HUTSON FURNITURE COMPANY | Dealer Agreement"Dated 01/29/1985"Plus all amendments | $0.00 |
| HYLAND SOFTWARE, INC. | License Agreement | $0.00 |
| HYLAND SOFTWARE, INC. | License Agreement | $0.00 |
| I4 FURNITURE INC. | Retailer Agreement"Dated 07/22/2004 | $0.00 |
| i4 Furniture Inc. | Security Agreement | $0.00 |
| i4 Furniture Inc. | Security Agreement | $0.00 |

(33) At this time, the Debtors are unable to calculate the specific Cure Amount for each of the Assigned Contracts listed on this Exhibit A to which HORIZON RETAIL CONSTRUCTION, INC. is a counterparty.  The Debtors have determined that the aggregate Cure Amount for all such Assigned Contracts is $35,104.16.  If fewer than all such Assigned Contracts are assumed and assigned, whether to the Stalking Horse Purchaser or other Successful Bidder, the Debtors will undertake a good faith effort to calculate the specific Cure Amount for the individual Assigned Contracts that are assumed and assigned and use such calculation to determine the Cure Amount for such Assigned Contracts that are assumed and assigned. If you (i) dispute the proposed aggregate Cure Amount or (ii) wish to preserve your rights to challenge any future determination of the Cure Amounts in the event not all of the Assigned Contracts to which you are a counterparty are assumed and assigned, you MUST file and serve an objection by 4:00 p.m. (prevailing Eastern time) on November 25, 2013, in the manner described herein.

**EXHIBIT A**

| Counterparty Name | Executory Contract or Unexpired Lease | Cure Amount |
|---|---|---|
| IBM | Equipment Lease Agreement | |
| IBM CORPORATION | Purchase order"Dated 01/01/2013 | |
| IBM CREDIT | Termination Agreement | |
| IBM CREDIT CORPORATION | Equipment Lease Agreement | |
| IBM CREDIT CORPORATION | Equipment Lease Agreement | |
| IBM CREDIT CORPORATION | Equipment Lease Agreement"Plus all amendments | |
| IBM CREDIT LLC | Equipment Lease Agreement | |
| IBM CREDIT LLC | Equipment Lease Agreement | |
| IBM CREDIT LLC | Equipment Lease Agreement | |
| IBM CREDIT LLC | Equipment Lease Agreement"Plus all amendments | Unliquidated[34] |
| INTERNATIONAL BUSINESS MACHINES CORPORATION | Customer Agreement | |
| INTERNATIONAL BUSINESS MACHINES CORPORATION | Service Contract | |
| INTERNATIONAL BUSINESS MACHINES CORPORATION | Service Contract | |
| INTERNATIONAL BUSINESS MACHINES CORPORATION | Service Contract | |
| INTERNATIONAL BUSINESS MACHINES CORPORATION | Service Contract | |
| INTERNATIONAL BUSINESS MACHINES CORPORATION | Service Contract | |
| INTERNATIONAL BUSINESS MACHINES CORPORATION | Credit Card Agreement | |
| INTERNATIONAL BUSINESS MACHINES CORPORATION (IBM) | Service Contract"Dated 04/01/2003 | |
| INTERNATIONAL BUSINESS MACHINES CORPORATION (IBM) | Trade-in Agreement | |
| ICE RIVER SPRINGS USA, INC. | Non Residential Real Property Lease | $0.00 |
| ICOVIA, INC. | Product and Service Agreement | $0.00 |
| ICR, LLC | Service Contract"Dated 03/01/2011 | $0.00 |
| ICS CONTRACTING | Pricing Agreement | $0.00 |
| ID MEDIA, INC. | Service Contract"Dated 12/06/2011 | $243,619.65 |
| IHFC PROPERTIES, LLC | Landlord Waiver | $0.00 |
| IHFC PROPERTIES, LLC | Non Residential Real Property Lease"Dated 01/01/2011 | $8,316.68 |
| IHFC PROPERTIES, LLC | Non Residential Real Property Lease"Dated 01/01/2011 | $0.00 |
| IHFC PROPERTIES, LLC | Non Residential Real Property Lease"Dated 05/01/2005"Plus all amendments | $0.00 |
| IHFC PROPERTIES, LLC | Non Residential Real Property Lease"Dated 05/01/2005"Plus all amendments | $0.00 |
| IHFC PROPERTIES, LLC | Non Residential Real Property Lease"Dated 06/01/2010 | $0.00 |
| IHFC PROPERTIES, LLC | Non Residential Real Property Lease"Dated 11/01/2007 | $0.00 |

(34) At this time, the Debtors are unable to calculate the specific Cure Amount for each of the Assigned Contracts listed on this Exhibit A to which IBM, IBM CORPORATION, IBM CREDIT, IBM CREDIT CORPORATION, IBM CREDIT LLC and INTERNATIONAL BUSINESS MACHINES CORPORATION (IBM) are counterparties.  The Debtors have determined that the aggregate Cure Amount for all such Assigned Contracts is $53,257.94.  If fewer than all such Assigned Contracts are assumed and assigned, whether to the Stalking Horse Purchaser or other Successful Bidder, the Debtors will undertake a good faith effort to calculate the specific Cure Amount for the individual Assigned Contracts that are assumed and assigned and use such calculation to determine the Cure Amount for such Assigned Contracts that are assumed and assigned. If you (i) dispute the proposed aggregate Cure Amount or (ii) wish to preserve your rights to challenge any future determination of the Cure Amounts in the event not all of the Assigned Contracts to which you are a counterparty are assumed and assigned, you MUST file and serve an objection by 4:00 p.m. (prevailing Eastern time) on November 25, 2013, in the manner described herein.

## EXHIBIT A

| Counterparty Name | Executory Contract or Unexpired Lease | Cure Amount |
|---|---|---|
| IM BRANDS, LLC | License Agreement"Dated 06/04/2013 | $0.00 |
| IMI Furniture, Inc. | Security Agreement | $0.00 |
| INDUSTRIAL RECOVERY SERVICES, INC. | Consignment Agreement | $0.00 |
| INDUSTRIES FIBRENEW MONTEREGIE OUEST INC | Independent Service Center Agreement"Dated 12/24/2005 | $0.00 |
| INERGY PROPANE LLC, DOWDLE GAS CO. | Pricing Agreement | $0.00 |
| INFO RETAIL | Service Contract | $0.00 |
| INFOR | Service Contract"Dated 01/01/2013 | $0.00 |
| ING CLARION CAPITAL LOAN SERVICES LLC | Subordination Agreement | $0.00 |
| INGRASSIA FURN. | Dealer Agreement"Dated 09/19/2005 | $0.00 |
| INLAND SOUTEAST FAYETTE III, LLC | Non Residential Real Property Lease"Dated 10/01/2004 | $0.00 |
| INLAND SOUTHERN MANAGEMENT CORP. | Non Residential Real Property Lease"Dated 10/01/2004 | $0.00 |
| INMARK FURNITURE | Service Contract | $2,675.71 |
| INNERWORKINGS, INC. | Non-Disclosure Agreement"Dated 09/22/2011 | $0.00 |
| INNI FURNITURE MFG. LTD. | Supplier Penalty Policy | $0.00 |
| INNLIFE VENTURES, LLC | License, Design and Marketing Agreement"Dated 10/18/2003 | $0.00 |
| INNOVATIVE COMPUTING CORPORATION | IT Software / Hardware / Maintenance | $0.00 |
| INNOVATIVE DELIVERY SYSTEMS INC. | Warehouse and Home Delivery Service Agreement"Dated 04/01/2010 | Unliquidated[35] |
| INNOVATIVE DELIVERY SYSTEMS, INC. | Service Contract | |
| INSIGHT DIRECT USA INC. | Service Contract"Dated 07/09/2012 | Unliquidated[36] |
| INSIGHT DIRECT USA, INC. | Service Contract | |
| INSIGHT DIRECT USA, INC. | Terms and Conditions"Dated 03/08/2012 | |
| INSIGHT DIRECT USA, INC. | Non-Disclosure Agreement | $0.00 |
| INSIGHT DIRECT USA, INC. | Non-Disclosure Agreement"Dated 09/17/2012 | $0.00 |
| INTEGRAL DEVELOPMENT ASSOCIATES | Non Residential Real Property Lease | $56,508.02 |
| INTEGRATED DATA MARKETING, INC. | Letter Agreement "Dated 11/01/2001 | $0.00 |
| INTERACTIVE HEALTH, LLC | Trademark Agreement"Dated 05/05/2000 | $0.00 |

(35) At this time, the Debtors are unable to calculate the specific Cure Amount for each of the Assigned Contracts listed on this Exhibit A to which INNOVATIVE DELIVERY SYSTEMS INC. is a counterparty.  The Debtors have determined that the aggregate Cure Amount for all such Assigned Contracts is $70,545.92. If fewer than all such Assigned Contracts are assumed and assigned, whether to the Stalking Horse Purchaser or other Successful Bidder, the Debtors will undertake a good faith effort to calculate the specific Cure Amount for the individual Assigned Contracts that are assumed and assigned and use such calculation to determine the Cure Amount for such Assigned Contracts that are assumed and assigned. If you (i) dispute the proposed aggregate Cure Amount or (ii) wish to preserve your rights to challenge any future determination of the Cure Amounts in the event not all of the Assigned Contracts to which you are a counterparty are assumed and assigned, you MUST file and serve an objection by 4:00 p.m. (prevailing Eastern time) on November 25, 2013, in the manner described herein.

(36) At this time, the Debtors are unable to calculate the specific Cure Amount for each of the Assigned Contracts listed on this Exhibit A to which INSIGHT DIRECT USA, INC. is a counterparty.  The Debtors have determined that the aggregate Cure Amount for all such Assigned Contracts is $135,536.09. If fewer than all such Assigned Contracts are assumed and assigned, whether to the Stalking Horse Purchaser or other Successful Bidder, the Debtors will undertake a good faith effort to calculate the specific Cure Amount for the individual Assigned Contracts that are assumed and assigned and use such calculation to determine the Cure Amount for such Assigned Contracts that are assumed and assigned. If you (i) dispute the proposed aggregate Cure Amount or (ii) wish to preserve your rights to challenge any future determination of the Cure Amounts in the event not all of the Assigned Contracts to which you are a counterparty are assumed and assigned, you MUST file and serve an objection by 4:00 p.m. (prevailing Eastern time) on November 25, 2013, in the manner described herein.

**EXHIBIT A**

| Counterparty Name | Executory Contract or Unexpired Lease | Cure Amount |
|---|---|---|
| INTERBRAND NEWELL AND SORRELL LIMITED | Service Contract"Dated 06/09/2003 | $0.00 |
| INTERCROWN ENTERPRISE, LTD | License Agreement"Dated 08/16/2010"Plus all amendments | $0.00 |
| INTERFACE FLL, LLC | Guaranty Agreement"Dated 05/07/2002 | $0.00 |
| INTERFACE FLL, LLC | Non Residential Real Property Lease"Plus all amendments | $0.00 |
| INTERFACE FLL, LLC | Non Residential Real Property Lease"Plus all amendments | $68,233.96 |
| INTERFACE HP, LLC | Non Residential Real Property Lease | $84,197.30 |
| INTERFACE RALEIGH, LLC | Guaranty Agreement"Dated 10/05/2004 | $0.00 |
| INTERFACE RALEIGH, LLC | Guaranty Agreement"Dated 10/06/2004 | $0.00 |
| INTERFACE RALEIGH, LLC | Non Residential Real Property Lease"Dated 04/30/2005"Plus all amendments | $63,929.60 |
| INTERFACE RALEIGH, LLC | Non Residential Real Property Lease"Plus all amendments | $70,079.60 |
| INTERFACE SYSTEMS | Service Contract | $2,144.99 |
| INTERGRATED BUSINESS PROCESS SOLUTIONS, LLC | Service Contract"Dated 04/01/2013 | $0.00 |
| INTERIOR DECORATIVE REPAIR & UPHOLSTERY | Independent Service Center Agreement"Dated 05/24/2004 | $607.50 |
| INTERIOR MOTIVES | Dealer Account Agreement | $0.00 |
| INTERIORMARK, LLC | Non-Disclosure Agreement | $0.00 |
| Interiormark, LLC | Security Agreement | $0.00 |
| INTERNATIONAL DESIGN CENTER LLC | Non Residential Real Property Lease"Dated 04/11/2011 | $0.00 |
| INTERNATIONAL GALLERY S.A. DE C.V. | Dealer Agreement"Dated 11/07/2005 | $0.00 |
| INTERNATIONAL GALLERY S.A. DE C.V. | Store Retailer Agreement"Dated 08/19/1993 | $0.00 |
| INTERNATIONAL STORAGE SYSTEMS, INC. | Service Contract | $0.00 |
| INTERTEK TESTING SERVICES NA INC. | Certification Agreement | $0.00 |
| ISC CONTRACTING, INC. | Contractor Agreement"Dated 06/24/2013 | $176,614.14 |
| Island Design And Architectural Center, LLC | Security Agreement | $0.00 |
| ISS CORPORATE SERVICES | Service Contract"Dated 09/01/2012 | $0.00 |
| ITC DELTACOM | Service Contract | $0.00 |
| IVS | Service Contract"Dated 02/20/2012 | $0.00 |
| IXIS REAL ESTATE CAPITAL INC. | Subordination Agreement"Dated 10/04/2005 | $0.00 |
| J & J Furniture, Inc. | Security Agreement | $0.00 |
| J & L INTERIORS, INC. | Sales Service Agreement"Dated 07/02/2012 | $0.00 |
| J AND B SERVICES | Independent Service Center Agreement"Dated 06/07/2004 | $0.00 |
| J AND M FURNITURE REPAIR | Independent Service Center Agreement | $0.00 |
| J MAC FURNITURE / MCFATRIDGE | Dealer Agreement"Dated 08/17/2005 | $0.00 |
| J. MARK INTERIORS INC. | Dealer Account Agreement | $0.00 |
| J. MICHAEL SNYPES | Service Contract"Dated 03/30/2000 | $1,052.00 |
| J.A.B. SHOPPING CENTER II, LLC | Marketing and Solicitation Agreement"Dated 10/01/2013 | $0.00 |
| J.C. MATTRESS D/B/A FURNITURE SHOWROOMS | Dealer Agreement | $0.00 |
| J.C. PENNEY COMPANY, INC. | Electronice Data Interchange Agreement"Dated 07/01/1996 | $0.00 |
| J.C. PENNEY COMPANY, INC. | Electronice Data Interchange Agreement"Dated 11/06/1996 | $0.00 |
| J.C. PENNEY PURCHASING CORPORATION | Purchase Contract | $0.00 |

## EXHIBIT A

| Counterparty Name | Executory Contract or Unexpired Lease | Cure Amount |
|---|---|---|
| J.D. KINDERS | Store Retailer Agreement | $0.00 |
| J.T. ENTERPRISES | Independent Service Center Agreement | $1,140.00 |
| J4 COMMUNICATIONS, INC. | Service Contract | $0.00 |
| JACK BARTON & CO., INC | Gallery Agreement "Dated 07/15/2008 | $0.00 |
| JACK LEWIS DESIGN LLC | Design Service Agreement"Dated 01/05/2006"Plus all amendments | $0.00 |
| JAGIT COSULTING LLC | Non-Disclosure Agreement"Dated 07/17/2012 | $0.00 |
| JAMES B. TAYLOR FAMILY LIMITED PARTNERSHIP | Non Residential Real Property Lease"Plus all amendments | $38,098.00 |
| JAMES DOUGLAS LIMITED PARTNERSHIP | Non Residential Real Property Lease"Plus all amendments | $0.00 |
| JAMES H. BRENNER | Separation Agreement"Dated 07/20/2013 | $0.00 |
| JAMES OXYGEN & SUPPLY COMPANY | Lease Agreement - Tanks | $8,078.54 |
| JAMES SANDERS | Independent Contractor Agreement"Dated 11/14/2007 | $0.00 |
| JAMES WILLIAM MINCHEW JR. | Sales Representative Agreement"Dated 01/20/2013 | $299.72 |
| JANI-KING COMMERCIAL CLEANING SERVICES | Service Contract"Dated 02/25/2008 | $0.00 |
| JANI-KING OF ST. LOUIS, INC. | Service Contract"Dated 01/14/2008 | $0.00 |
| JARMANS FURNITURE REPAIR SERVICE | Independent Service Center Agreement"Dated 05/25/2004 | $300.00 |
| JARVIS UPHOLSTERY | Independent Service Center Agreement | $0.00 |
| JCL COMPANY INC. | Sales Services Agreement"Dated 09/06/2013 | Unliquidated[37] |
| JCL COMPANY, INC. | Representative Agreement"Dated 10/06/2011 | |
| JDG OF NJ, LP | Retailer Agreement"Dated 06/08/2004 | $0.00 |
| JEFF HAASE | Sales Representative Agreement"Dated 04/29/2007 | $0.00 |
| JERRY FOX | Independent Contractor Agreement"Dated 07/11/2002 | $0.00 |
| JERRY GALE | Sales Representative Agreement"Dated 01/03/2012 | $0.00 |
| JERRY'S CUSTOM UPHOLSTERY | Independent Service Center Agreement"Dated 06/07/2004 | $0.00 |
| JEWEL FOOD STORES, INC. | Guarantee Agreement | $0.00 |
| JEWEL FOOD STORES, INC. | Sublease Agreement | $73,171.94 |
| JG DESIGN INTERNATIONAL LLC | Design Service Agreement"Dated 06/28/2013 | $28,604.77 |
| JIANG SU DARE FURNITURE CO. LTD. | Product and Service Agreement"Dated 05/01/2009 | $0.00 |
| JILL ROSENWALD | License Agreement"Dated 03/14/2004 | $0.00 |
| JIM HAMLIN | Sales Representative Agreement"Plus all amendments | $0.00 |
| JIM MCKERN | Store Retailer Agreement | $0.00 |
| JIM RUNDE UPHOLSTERY INC. | Independent Service Center Agreement | $280.00 |
| JIMMY PHAN | Retailer Agreement"Dated 07/07/2004 | $0.00 |

(37) At this time, the Debtors are unable to calculate the specific Cure Amount for each of the Assigned Contracts listed on this Exhibit A to which JCL COMPANY, INC. is a counterparty. The Debtors have determined that the aggregate Cure Amount for all such Assigned Contracts is $9,965.63. If fewer than all such Assigned Contracts are assumed and assigned, whether to the Stalking Horse Purchaser or other Successful Bidder, the Debtors will undertake a good faith effort to calculate the specific Cure Amount for the individual Assigned Contracts that are assumed and assigned and use such calculation to determine the Cure Amount for such Assigned Contracts that are assumed and assigned. If you (i) dispute the proposed aggregate Cure Amount or (ii) wish to preserve your rights to challenge any future determination of the Cure Amounts in the event not all of the Assigned Contracts to which you are a counterparty are assumed and assigned, you MUST file and serve an objection by 4:00 p.m. (prevailing Eastern time) on November 25, 2013, in the manner described herein.

**EXHIBIT A**

| Counterparty Name | Executory Contract or Unexpired Lease | Cure Amount |
|---|---|---|
| JIMMY RICHARDSON FURNITURE GUY | Independent Service Center Agreement | $0.00 |
| JIM'S FURNITURE REPAIR | Independent Service Center Agreement | $90.00 |
| JOANN BARWICK | Independent Contractor Agreement"Dated 03/06/2004 | $0.00 |
| JOANN CREWS | Furniture Design Agreement"Dated 12/22/1988 | $0.00 |
| JOE GREEN DESIGN | Design Service Agreement | |
| JOE GREEN DESIGN | Furniture Design Agreement"Dated 06/20/1993 | Unliquidated[38] |
| JOE GREENE DESIGN & COMPANY, LLC | Furniture Design Agreement"Dated 04/26/2006 | |
| JOE THE FURNITURE DOCTOR | Independent Service Center Agreement"Dated 05/24/2004 | $381.25 |
| JOEL PAGLINAWAN | Service Contract"Dated 12/17/2002 | $0.00 |
| JOE'S FURNITURE FIXIN' CO. | Independent Service Center Agreement"Dated 11/01/2004 | $0.00 |
| JOHN BYRD | Letter of Agreement"Dated 01/01/2004 | $0.00 |
| JOHN H. PEREZ - SERVICES INC | Independent Service Center Agreement"Dated 10/18/2004 | $0.00 |
| JOHN K. WILSON | Representative Agreement"Dated 09/10/2007 | $0.00 |
| JOHN MILLER | License Agreement"Dated 09/02/1992 | $0.00 |
| JOHN O'HARE | Sales Representative Agreement"Plus all amendments | $0.00 |
| JOHN T. (TOM) FOY | Deferred Compensation Agreement | $0.00 |
| JOHN W. CALDWELL | Royalty Agreement | $0.00 |
| JOHNNY JANOSIK, INC. | Store Retailer Agreement | $0.00 |
| JOHNSON CITY, TENNESSEE | Service Contract"Dated 10/20/2001 | $0.00 |
| JOHNSON FURNITURE | Dealer Agreement"Dated 09/15/2005 | $0.00 |
| JOHNSON TRACTOR CO. | Non Residential Real Property Lease"Plus all amendments | $0.00 |
| JOHNSON, PETER | Sales Representative Agreement"Dated 01/01/2013 | $0.00 |
| Johnsons, Inc. | Security Agreement | $0.00 |
| JON E. SMITH | Sales Representative Agreement"Dated 04/29/2007 | $0.00 |
| JONES FURNITURE & APPLIANCE CO. | Dealer Agreement"Dated 10/05/2001 | $0.00 |
| JOSEPH ALEF | Employee Retirement Plan | $0.00 |
| JOSEPH CORY HOLDINGS LLC | Service Contract"Dated 02/15/2008 | $38,457.22 |
| JOSEPH G. DAVIS | Design Service Agreement"Dated 01/21/2011 | $887.29 |
| JOSEPH HAWKINS | Sales Representative Agreement | $0.00 |
| JOSEPH S. GREEN DESIGN | Service Contract"Dated 09/03/2002 | $0.00 |
| JOSEPH S. GREENE | Product and Service Agreement"Dated 07/16/1998 | $0.00 |
| JOSEPH STASKO SERVICE | Independent Service Center Agreement"Dated 10/16/2004 | $240.00 |
| JOSEPH WINANS | Store Retailer Agreement | $0.00 |

(38) At this time, the Debtors are unable to calculate the specific Cure Amount for each of the Assigned Contracts listed on this Exhibit A to which JOE GREEN DESIGN and JOE GREENE DESIGN & COMPANY, LLC are counterparties. The Debtors have determined that the aggregate Cure Amount for all such Assigned Contracts is $71.74. If fewer than all such Assigned Contracts are assumed and assigned, whether to the Stalking Horse Purchaser or other Successful Bidder, the Debtors will undertake a good faith effort to calculate the specific Cure Amount for the individual Assigned Contracts that are assumed and assigned and use such calculation to determine the Cure Amount for such Assigned Contracts that are assumed and assigned. If you (i) dispute the proposed aggregate Cure Amount or (ii) wish to preserve your rights to challenge any future determination of the Cure Amounts in the event not all of the Assigned Contracts to which you are a counterparty are assumed and assigned, you MUST file and serve an objection by 4:00 p.m. (prevailing Eastern time) on November 25, 2013, in the manner described herein.

**EXHIBIT A**

| Counterparty Name | Executory Contract or Unexpired Lease | Cure Amount |
|---|---|---|
| JOYS FURNITURE | Dealer Agreement"Dated 01/18/2005 | $0.00 |
| JPMORGAN CHASE BANK, N.A. | Joinder Agreement | $8,792.07 |
| JSH HOME FURNISHINGS INC. | Sales Services Agreement"Dated 09/06/2013 | $0.00 |
| K2 PROFESSIONAL SERVICES | Service Contract"Dated 01/17/2011 | $0.00 |
| KANTAR MEDIA | License Agreement"Dated 01/01/2012 | $6,600.00 |
| KAP INC.D/B/A PHYLLIS BRIDGEMAN DESIGNS | Service Contract | $283.37 |
| KARDOL, CORNELIS | Employee Retirement Plan | $0.00 |
| KASEN | Service Contract | $0.00 |
| KATALYST NETWORK GROUP | Equipment Lease Agreement | $0.00 |
| KATALYST NETWORK GROUP | Purchase Agreement | $0.00 |
| KATHRYN SELL DESIGNS | Product and Service Agreement"Dated 03/12/2001 | $613.89 |
| Kathy Adams Interiors, Inc. | Security Agreement | $0.00 |
| KATHY VELTRI | Employment Agreement"Dated 06/19/2013 | $0.00 |
| Keith Davis Auction Company, Inc. | Security Agreement | $0.00 |
| KEITH PRICE FURNITURE REPAIR | Independent Service Center Agreement | $0.00 |
| KELLER'S FURNITURE REPAIR | Independent Service Center Agreement"Dated 06/20/2006 | $1,080.00 |
| KEMBLE FURNITURE AND ACCENTS LICENSING CORPORATION | License, Design and Marketing Agreement"Dated 07/01/2002 | $316.68 |
| KENNETH CHARLES DESIGN LLC | Furniture Design Contract"Dated 03/16/2011 | $0.00 |
| KEVIN KRAMER | Severance Agreement"Dated 07/30/2013 | $0.00 |
| KIMBERLY SLATER | Representative Agreement"Dated 01/20/2013 | $0.00 |
| KIMCO LEWISVILLE L.P. | Guaranty Agreement | $0.00 |
| KIMCO LEWISVILLE L.P. | Non Residential Real Property Lease"Dated 02/22/2005 | $38,748.25 |
| KING METAL FURNITURE CO., LTD. | Standard Purchasing Terms and Conditions | $0.00 |
| KINGSDOWN, INC. | License Agreement"Dated 04/20/2000 | Unliquidated[39] |
| KINGSDOWN, INCORPORATED | License Agreement"Dated 09/18/2012 | |
| KIR MAPLE GROVE L.P. | Guaranty Agreement | $0.00 |
| KIR MAPLE GROVE L.P. | Non Residential Real Property Lease | $48,048.29 |
| Kiser Furniture Co. Inc. | Security Agreement | $0.00 |
| KISER FURNITURE CO., INC. | Dealer Agreement | $0.00 |
| KITTLE'S FURNITURE | Strategic Alliance Agreement | $0.00 |
| KITTLE'S HOME FURNISHING CENTER, INC. | Store Retailer Agreement | $0.00 |
| KLINGMAN FURNITURE COMPAY | Dealer Account Agreement | $0.00 |
| Knoxville Wholesale Furniture Company, Inc. | Security Agreement | $0.00 |

(39) At this time, the Debtors are unable to calculate the specific Cure Amount for each of the Assigned Contracts listed on this Exhibit A to which KINGSDOWN, INC. and KINGSDOWN, INCORPORATED are counterparties. The Debtors have determined that the aggregate Cure Amount for all such Assigned Contracts is $224,490.30. If fewer than all such Assigned Contracts are assumed and assigned, whether to the Stalking Horse Purchaser or other Successful Bidder, the Debtors will undertake a good faith effort to calculate the specific Cure Amount for the individual Assigned Contracts that are assumed and assigned and use such calculation to determine the Cure Amount for such Assigned Contracts that are assumed and assigned. If you (i) dispute the proposed aggregate Cure Amount or (ii) wish to preserve your rights to challenge any future determination of the Cure Amounts in the event not all of the Assigned Contracts to which you are a counterparty are assumed and assigned, you MUST file and serve an objection by 4:00 p.m. (prevailing Eastern time) on November 25, 2013, in the manner described herein.

**EXHIBIT A**

| Counterparty Name | Executory Contract or Unexpired Lease | Cure Amount |
|---|---|---|
| KREBER GRAPHICS, INC. | Purchase Agreement"Dated 05/01/2009 | $243,378.25 |
| KRICK'S FURNITURE REPAIR | Independent Service Center Agreement | $725.00 |
| KRISTIN BLANKENHORN | Sales Services Agreement | $0.00 |
| KRONOS | Service Contract | Unliquidated[40] |
| KRONOS | Service Contract | |
| KRONOS INCORPORATED | License Agreement | |
| KRONOS INCORPORATED | License Agreement"Dated 09/30/2011 | |
| KRONOS INCORPORATED | Product and Service Agreement | |
| KRONOS INCORPORATED | Product and Service Agreement | |
| KRONOS INCORPORATED | Product and Service Agreement | |
| KRONOS INCORPORATED | Purchase Order | |
| KRONOS INCORPORATED | Purchase Order | |
| KRONOS INCORPORATED | Purchase Order | |
| KRONOS INCORPORATED | Purchase Order | |
| KRONOS INCORPORATED | Purchase Order | |
| KRONOS INCORPORATED | Service Contract | |
| KRONOS INCORPORATED | Service Contract | |
| KRONOS INCORPORATED. | Service Contract | |
| KRUGER'S SALE UPHOLSTERY AND SERVICE | Independent Service Center Agreement | $0.00 |
| KTS VENTURES LLC | Independent Service Center Agreement"Dated 07/24/2006 | $0.00 |
| KUEBLERS FURNITURE | Distribution Agreement"Dated 12/06/2000 | $0.00 |
| KWEE & CO., LTD. | Product and Service Agreement"Dated 04/03/2009 | $0.00 |
| Kyser Fine Furnishings Inc. | Security Agreement | $0.00 |
| L & W FURNITURE RESTORATION | Independent Service Center Agreement | $0.00 |
| L FINK FURNITURE REPAIR | Independent Service Center Agreement | $1,977.00 |
| LABAYNE AND ASSOCIATES, INC. | License Agreement"Dated 06/30/2000"Plus all amendments | $0.00 |
| LACQUER CRAFT | Supplier Penalty Policy | $0.00 |
| LAMBS CUSTOM DESIGN | Independent Service Center Agreement"Dated 05/26/2004 | $1,385.00 |
| LARRY'S REPAIR SERVICE | Independent Service Center Agreement"Dated 02/13/2005 | $91.25 |
| LAS PLAZAS - AUTOPISTA MEXICO | Retailer Agreement"Dated 03/24/2004 | $0.00 |
| LASTICK FURNITURE, INC. | Dealer Agreement"Dated 05/05/2003 | $0.00 |

(40) At this time, the Debtors are unable to calculate the specific Cure Amount for each of the Assigned Contracts listed on this Exhibit A to which KRONOS and KRONOS INCORPORATED are counterparties.  The Debtors have determined that the aggregate Cure Amount for all such Assigned Contracts is $43,435.93.  If fewer than all such Assigned Contracts are assumed and assigned, whether to the Stalking Horse Purchaser or other Successful Bidder, the Debtors will undertake a good faith effort to calculate the specific Cure Amount for the individual Assigned Contracts that are assumed and assigned and use such calculation to determine the Cure Amount for such Assigned Contracts that are assumed and assigned.  If you (i) dispute the proposed aggregate Cure Amount or (ii) wish to preserve your rights to challenge any future determination of the Cure Amounts in the event not all of the Assigned Contracts to which you are a counterparty are assumed and assigned, you MUST file and serve an objection by 4:00 p.m. (prevailing Eastern time) on November 25, 2013, in the manner described herein.

**EXHIBIT A**

| Counterparty Name | Executory Contract or Unexpired Lease | Cure Amount |
|---|---|---|
| LAURENCE I. VAALER DESIGN | Service Contract"Dated 02/17/2010 | $1,694.43 |
| LAURENCE VAALAR DESIGNS | Service Contract"Dated 07/31/2002 | $0.00 |
| LAWLEY FURNITURE REPAIR | Independent Service Center Agreement"Dated 06/02/2004 | $0.00 |
| LCSC LLC | Security Agreement | $0.00 |
| LEATHER MAGIC | Independent Service Center Agreement"Dated 04/27/2006 | $175.00 |
| LEATHER MEDIC | Independent Service Center Agreement"Dated 07/02/2004 | Unliquidated[41] |
| LEATHER MEDIC | Independent Service Center Agreement"Dated 08/03/2004 | |
| LEATHER PRO | Independent Service Center Agreement"Dated 04/21/2003 | $0.00 |
| LEATHER PROS INC | Independent Service Center Agreement"Dated 03/03/2005 | $0.00 |
| LED FURNITURE INC. | Confidentiality Agreement"Dated 01/11/2006 | $0.00 |
| LEEDS CASTLE ENTERPRISES, LTD. | License Agreement"Dated 04/12/2007 | $0.00 |
| LELI SALES GROUP, LLC | Sales Services Agreement"Dated 09/06/2013 | $0.00 |
| LENNY'S FURNITURE | Retailer Agreement | $0.00 |
| LENOVO( UNITED STATES) INC. | Non-Disclosure Agreement"Dated 03/12/2012 | $0.00 |
| LESLIE RUNAGER | Sales Representative Agreement"Dated 01/20/2013 | $0.00 |
| LEVER INTERACTIVE, INCORPORATED | Service Contract"Dated 08/08/2011 | $251,020.04 |
| LF PRODUCTS PTE LTD | License Agreement"Dated 02/28/2013 | $0.00 |
| LGN, INC. | Sales Services Agreement"Dated 09/06/2013 | Unliquidated[42] |
| LGN, INC. | Sales Services Agreement"Dated 09/06/2013 | |
| LHF Venture, LLC | Security Agreement | $0.00 |
| LIFESTYLE FURNISHINGS INTERNATIONAL LTD. | Registration rights agreement "Dated 12/28/2001 | $0.00 |
| Lillian August Designs | Security Agreement | $0.00 |
| LINCOLN MATTRESS & FURNITURE COMPANY | Dealer Agreement"Dated 12/14/2005 | $0.00 |
| LINCOLN PLAZ, ASSOCIATES | Non Residential Real Property Lease | $89,625.54 |
| LINDA NORTHCUTT | Independent Contractor Agreement"Dated 10/12/2009 | $0.00 |
| LINDA NORTHCUTT | Representative Agreement"Dated 12/26/2009 | $0.00 |
| LIVING XL DROP | Vendor Supply Agreement"Dated 11/30/2012 | $0.00 |

(41) At this time, the Debtors are unable to calculate the specific Cure Amount for each of the Assigned Contracts listed on this Exhibit A to which LEATHER MEDIC is a counterparty.  The Debtors have determined that the aggregate Cure Amount for all such Assigned Contracts is $1,260.00. If fewer than all such Assigned Contracts are assumed and assigned, whether to the Stalking Horse Purchaser or other Successful Bidder, the Debtors will undertake a good faith effort to calculate the specific Cure Amount for the individual Assigned Contracts that are assumed and assigned and use such calculation to determine the Cure Amount for such Assigned Contracts that are assumed and assigned. If you (i) dispute the proposed aggregate Cure Amount or (ii) wish to preserve your rights to challenge any future determination of the Cure Amounts in the event not all of the Assigned Contracts to which you are a counterparty are assumed and assigned, you MUST file and serve an objection by 4:00 p.m. (prevailing Eastern time) on November 25, 2013, in the manner described herein.

(42) At this time, the Debtors are unable to calculate the specific Cure Amount for each of the Assigned Contracts listed on this Exhibit A to which LGN, INC. is a counterparty.  The Debtors have determined that the aggregate Cure Amount for all such Assigned Contracts is $548.45.  If fewer than all such Assigned Contracts are assumed and assigned, whether to the Stalking Horse Purchaser or other Successful Bidder, the Debtors will undertake a good faith effort to calculate the specific Cure Amount for the individual Assigned Contracts that are assumed and assigned and use such calculation to determine the Cure Amount for such Assigned Contracts that are assumed and assigned. If you (i) dispute the proposed aggregate Cure Amount or (ii) wish to preserve your rights to challenge any future determination of the Cure Amounts in the event not all of the Assigned Contracts to which you are a counterparty are assumed and assigned, you MUST file and serve an objection by 4:00 p.m. (prevailing Eastern time) on November 25, 2013, in the manner described herein.

**EXHIBIT A**

| Counterparty Name | Executory Contract or Unexpired Lease | Cure Amount |
|---|---|---|
| LIYU RHONE | Independent Contractor Agreement | $0.00 |
| LOCK UP CLYBOURN, LLC | Non Residential Real Property Lease | $0.00 |
| LOCKTON COMPANIES LLC | Insurance - Flood Policy"Dated 09/11/2012 | $0.00 |
| LOCKTON COMPANIES LLC | Insurance - Flood Policy"Dated 09/11/2012 | $0.00 |
| LOCKTON COMPANIES LLC | Insurance - Flood Policy"Dated 09/12/2012 | $0.00 |
| LOGILITY, INC. | License Agreement"Dated 07/06/2006 | $25,253.21 |
| LONE WOLF PUBLISHING, INC. | Purchase Agreement | $0.00 |
| LOYACONA ASSOCIATES | Non Residential Real Property Lease | $28,152.10 |
| WWW.LPD CORP. | Security Agreement | $0.00 |
| WWW.LPD CORP. | Security Agreement | $0.00 |
| LUCIE PATTON | Service Contract"Dated 08/26/2004 | $0.00 |
| Lynch Appliance Center | Security Agreement | $0.00 |
| LYNN CHIPPERFIELD | Deferred Compensation Agreement"Dated 12/03/2004 | $0.00 |
| LYNN CHIPPERFIELD | Split Dollar Agreement "Dated 02/24/1994 | $0.00 |
| LYNN CHIPPERFIELD | Split Dollar Agreement"Dated 09/16/1997 | $0.00 |
| LYRIS TECHNOLOGIES OUTSOURCING SERVICE AGREEMENT | Service Contract"Dated 06/18/2001 | $0.00 |
| M. JACOBS FINE FURNITURE | Sales agreemeent"Dated 03/15/2008 | $0.00 |
| MACKINNEY SYSTEMS, INC. | Product and Service Agreement | $1,610.00 |
| Macon Furniture Mart, Incorporated | Security Agreement | $0.00 |
| MACRO 4, INC. | License Agreement"Dated 06/29/2001 | $0.00 |
| MACY'S RETAIL HOLDINGS INC. | Reimbursement Agreement | $0.00 |
| MADDEN'S UPHOLSTERY | Independent Service Center Agreement | $0.00 |
| MAERSK CUSTOM SERVICES, INC. | Service Contract | $0.00 |
| MAIN STREET DESIGN POINTE, LLC | Non Residential Real Property Lease"Plus all amendments | $0.00 |
| MAINLINE INFORMATION SYSTMES, INC. | Purchase Agreement | $0.00 |
| MAISON ETHIER | Dealer Agreement"Dated 01/08/2007 | $0.00 |
| MAJOR INTERIORS | Dealer Account Agreement | $0.00 |
| MALLOY VENEER COMPANY, INC. | Consignment and Security Agreement"Dated 12/31/1998 | $0.00 |
| MANASSAS SHOWCASE | Dealer Agreement"Dated 08/08/2005 | $0.00 |
| MANN TRAVELS | Service Contract"Dated 02/25/1992 | $0.00 |
| MANPOWER INC. | Service Contract | $223.20 |
| MARC STOCKMAN | Independent Contractor Agreement | $0.00 |
| MARC STOCKMAN | Representative Agreement | $0.00 |
| MARGARET LYNN BURNETTE | IT Contract"Dated 02/11/2013 | $0.00 |
| MARINE TRUST AND INVESTMENT COMPANY | Guaranty Agreement"Dated 11/03/2003 | $0.00 |
| MARION E. PRATT | Independent Contractor Agreement"Dated 06/04/2002 | $0.00 |
| MARK E. STEPHENS | Change in control agreement"Dated 01/01/2011 | $0.00 |
| MARK HAMPTON, INC. | License Agreement"Dated 01/01/1988 | $0.00 |
| MARK MATHEWS | Sales Representative Agreement"Dated 01/20/2013 | $0.00 |

**EXHIBIT A**

| Counterparty Name | Executory Contract or Unexpired Lease | Cure Amount |
|---|---|---|
| MARK MATHEWS SERVICE LLC | Sales Services Agreement"Dated 09/06/2013 | $0.00 |
| MARK O'BRIEN | Sales Representative Agreement"Dated 04/29/2007 | $0.00 |
| MARKE COMMUNICATIONS | Service Contract"Dated 03/01/2013 | $0.00 |
| MARKETEX STORAGE SYSTEMS, INC. | Service Contract"Dated 04/01/2003 | $0.00 |
| MARKETPLACE, LLC | License Agreement"Dated 10/07/2002 | $0.00 |
| MARK'S FURNITURE REFINISHING | Independent Service Center Agreement | $0.00 |
| MARSDEN BLDG MAINTENANCE, LLC | Service Contract"Dated 01/01/2013 | Unliquidated[43] |
| MARSDEN BLDG MAINTENANCE, LLC | Service Contract"Dated 04/05/2010 | |
| MARSH HARBOR DESIGN | Design Service Agreement"Dated 11/08/2011 | Unliquidated[44] |
| MARSH HARBOR DESIGN | Furniture Design Agreement"Dated 07/16/2008 | |
| MARY CAROL MYATT | Sales Representative Agreement"Dated 01/20/2013 | $0.00 |
| MARY MCCAULEY | Sales Representative Agreement"Dated 01/20/2013 | $0.00 |
| MASON SALTER'S INC. | Gallery Agreement "Dated 01/11/2007 | $0.00 |
| MATHIAS HOFFMAN DESIGN | Design Agreement"Dated 02/01/2012 | $0.00 |
| MATTRESS CITY AND FURNITURE | Store Retailer Agreement"Dated 05/01/1998 | $0.00 |
| MATTRESS CITY AND FURNITURE | Store Retailer Agreement"Dated 09/07/1999 | $0.00 |
| MAUPIN'S, INC. | Dealer Agreement"Dated 08/23/2005 | $0.00 |
| MAX ENTERPRISES | Service Contract | $3,040.00 |
| MAXWELL MAUNEY | Sales Representative Agreement"Dated 04/18/2011 | $0.00 |
| MBA DEVELOPMENT COMPANY DBA NORTHERN HOME | Dealer Account Agreement | $0.00 |
| MBNA AMERICA (DELAWARE), N.A. | Commercial Card Account Agreement | $0.00 |
| MCAFEE & TAFT A PROFESSIONAL CORPORATION | Agency Agreement"Dated 09/10/2012 | $0.00 |
| MCCAULEY MARKETING, INC. | Sales Services Agreement"Dated 09/06/2013 | $0.00 |
| Mccreery's Home Furnishings, Inc. | Security Agreement | $0.00 |

(43) At this time, the Debtors are unable to calculate the specific Cure Amount for each of the Assigned Contracts listed on this Exhibit A to which MARSDEN BLDG MAINTENANCE, LLC is a counterparty. The Debtors have determined that the aggregate Cure Amount for all such Assigned Contracts is $479.92. If fewer than all such Assigned Contracts are assumed and assigned, whether to the Stalking Horse Purchaser or other Successful Bidder, the Debtors will undertake a good faith effort to calculate the specific Cure Amount for the individual Assigned Contracts that are assumed and assigned and use such calculation to determine the Cure Amount for such Assigned Contracts that are assumed and assigned. If you (i) dispute the proposed aggregate Cure Amount or (ii) wish to preserve your rights to challenge any future determination of the Cure Amounts in the event not all of the Assigned Contracts to which you are a counterparty are assumed and assigned, you MUST file and serve an objection by 4:00 p.m. (prevailing Eastern time) on November 25, 2013, in the manner described herein.

(44) At this time, the Debtors are unable to calculate the specific Cure Amount for each of the Assigned Contracts listed on this Exhibit A to which MARSH HARBOR DESIGN is a counterparty. The Debtors have determined that the aggregate Cure Amount for all such Assigned Contracts is $219.89. If fewer than all such Assigned Contracts are assumed and assigned, whether to the Stalking Horse Purchaser or other Successful Bidder, the Debtors will undertake a good faith effort to calculate the specific Cure Amount for the individual Assigned Contracts that are assumed and assigned and use such calculation to determine the Cure Amount for such Assigned Contracts that are assumed and assigned. If you (i) dispute the proposed aggregate Cure Amount or (ii) wish to preserve your rights to challenge any future determination of the Cure Amounts in the event not all of the Assigned Contracts to which you are a counterparty are assumed and assigned, you MUST file and serve an objection by 4:00 p.m. (prevailing Eastern time) on November 25, 2013, in the manner described herein.

**EXHIBIT A**

| Counterparty Name | Executory Contract or Unexpired Lease | Cure Amount |
|---|---|---|
| MCDANIEL & COLEY, INC. | Service Contract"Dated 02/02/2007 | $0.00 |
| MCDANIEL & COLEY, INC. | Service Contract"Dated 11/08/2006 | $0.00 |
| MCDANIEL AND COLEY, INC. | Service Contract"Dated 07/28/2006 | $0.00 |
| MCDANIEL COLEY | Independent Contractor Agreement"Dated 12/23/2002 | $0.00 |
| McKinnon Furniture Inc. | Security Agreement | $0.00 |
| MCLAUGHLINS EARLY AMERICAN SHOP INC. | Store Retailer Agreement"Dated 11/08/1993 | $0.00 |
| McLaughlin's Home Furnishing Designs, Inc. | Security Agreement | $0.00 |
| McLaughlin's of Novi, Inc. | Security Agreement | $0.00 |
| MCMAHILL CORP. | Store Retailer Agreement | $0.00 |
| MCMAHILL CORP. | Store Retailer Agreement | $0.00 |
| MCMAHILL CORP. | Store Retailer Agreement"Dated 12/01/2001 | $0.00 |
| MCMAHILL CORPORATION | Store Retailer Agreement"Dated 09/12/1992 | $0.00 |
| McMahill Corporation (Murietta, CA) | Security Agreement | $0.00 |
| McMahill Corporation (Ontario, CA) | Security Agreement | $0.00 |
| McMahill Corporation (Pasadena, CA) | Security Agreement | $0.00 |
| McMahill Corporation (Yorba Linda, CA) | Security Agreement | $0.00 |
| Medford Furniture Enterprises, LLC | Security Agreement | $0.00 |
| MEGA GROUP INC. | Supplier Agreement"Dated 02/24/2010 | |
| MEGA GROUP INC. | Supplier Agreement"Dated 02/24/2010 | Unliquidated[45] |
| MEGA GROUP INC. | Vendor Supply Agreement"Dated 10/03/2008 | |
| MEGAN CROSSINGS, L.L.C. | Non Residential Real Property Lease"Dated 04/26/2005 | $0.00 |
| MEGAN CROSSINGS, LLC | Guaranty Agreement"Dated 04/06/2005 | $0.00 |
| MEGAN CROSSINGS, LLC | Non Residential Real Property Lease"Dated 04/26/2005 | $0.00 |
| Megan Enterprises Inc. | Security Agreement | $0.00 |
| MEISINGER AVIATION, LLC | Agency Agreement"Dated 07/24/2013 | $40,209.74 |
| MEPT SHAW PARK PLAZA, LLC | Non Residential Real Property Lease"Dated 05/24/2013"Plus all amendments | $139,608.33 |
| MERCANTILA ACQUISITION LLC | Vendor Supply Agreement"Dated 04/09/2012 | $0.00 |
| Merced Furniture, LLC | Security Agreement | $0.00 |

(45) At this time, the Debtors are unable to calculate the specific Cure Amount for each of the Assigned Contracts listed on this Exhibit A to which MEGA GROUP INC. is a counterparty.  The Debtors have determined that the aggregate Cure Amount for all such Assigned Contracts is $127,308.30.  If fewer than all such Assigned Contracts are assumed and assigned, whether to the Stalking Horse Purchaser or other Successful Bidder, the Debtors will undertake a good faith effort to calculate the specific Cure Amount for the individual Assigned Contracts that are assumed and assigned and use such calculation to determine the Cure Amount for such Assigned Contracts that are assumed and assigned. If you (i) dispute the proposed aggregate Cure Amount or (ii) wish to preserve our rights to challenge any future determination of the Cure Amounts in the event not all of the Assigned Contracts to which you are a counterparty are assumed and assigned, you MUST file and serve an objection by November 25, 2013, in the manner described herein.

**EXHIBIT A**

| Counterparty Name | Executory Contract or Unexpired Lease | Cure Amount |
|---|---|---|
| MERCER TRUST COMPANY | Employee Savings Plan Trust Agreement"Dated 01/01/2006 | $0.00 |
| MERCHANDISE MART L.L.C. | Non Residential Real Property Lease"Dated 01/22/2003"Plus all amendments | Unliquidated[46] |
| MERCHANDISE MART LLC | Non Residential Real Property Lease"Dated 07/01/2006"Plus all amendments | |
| MEREDITH M. GRAHAM | Intercompany Agreements"Dated 05/03/2012 | $0.00 |
| MERIDIEN MARKETING | Independent Contractor Agreement"Dated 09/24/2003 | $100,976.32 |
| Meridien Marketing and Logistics, Inc. | Security Agreement | $0.00 |
| Merinos Furniture & Carpet Inc. | Security Agreement | $0.00 |
| Metro Home Furnishings Inc. | Security Agreement | $0.00 |
| METROPOLITAN LIFE INSURANCE COMPANY | Bulk Payment agreement "Dated 07/01/1995 | $0.00 |
| MEUBLES CANADEL INC. | Manufacturing Agreement"Dated 03/16/1998 | $0.00 |
| MGK INTERNATIONAL, INC. | Sales Services Agreement"Dated 09/06/2013 | $14,380.43 |
| MGL Partners, LLC | Security Agreement | $0.00 |
| MH DESIGN, INC. | Furniture Design Agreement"Dated 11/13/2007 | $0.00 |
| MIA INTERIORS | Independent Contractor Agreement"Dated 09/01/2000 | $0.00 |
| MICHAEL & ANN MATHER | Sales Representative Agreement"Dated 01/01/2013 | $0.00 |
| MICHAEL BURKE, LTD. | License Agreement"Dated 04/01/1997 | $0.00 |
| Michael Folks Showroom, Inc. | Security Agreement | $0.00 |
| MICHAEL J. THOMAS | Sales Representative Agreement"Dated 04/29/2007 | $0.00 |
| MICHAEL J. UVANNI INTERIORS | Dealer Account Agreement | $0.00 |
| MICHAEL KAZMIERCZAK | Independent Contractor Agreement"Dated 05/20/2006 | $0.00 |
| MICHAEL KAZMIERCZAK | Representative Agreement"Dated 11/13/2009 | $0.00 |
| MICHAEL LELI | Sales Representative Agreement"Dated 01/20/2013 | $0.00 |
| MICHAEL MOSKO, LLC | Sales Representative Agreement"Dated 01/01/2013 | $2,707.80 |
| MICHAEL POLZ | Sales Representative Agreement"Dated 01/20/2013 | $0.00 |
| MICHAEL ROBERTS FINE FURNITURE | Sales agreeement"Dated 08/01/1999 | $0.00 |
| MICHIGAN DESIGN CENTER LIMITED PARTNERSHIP | Non Residential Real Property Lease"Dated 11/02/2002"Plus all amendments | $36,025.42 |
| MICROSOFT | License Agreement"Dated 09/01/2011 | $0.00 |
| MICROSOFT | Enrollment Agreement"Dated 09/01/2011 | $0.00 |
| MICROSOFT | Enrollment Agreement"Dated 09/01/2011 | $0.00 |
| MICROSOFT | IT Contract | $0.00 |
| MICROSOFT | License Agreement | $0.00 |
| MICROSOFT | License Agreement | $0.00 |
| MICROSOFT | License Agreement"Dated 09/01/2011 | $0.00 |

(46) At this time, the Debtors are unable to calculate the specific Cure Amount for each of the Assigned Contracts listed on this Exhibit A to which MERCHANDISE MART LLC is a counterparty. The Debtors have determined that the aggregate Cure Amount for all such Assigned Contracts is $127,060.12. If fewer than all such Assigned Contracts are assumed and assigned, whether to the Stalking Horse Purchaser or other Successful Bidder, the Debtors will undertake a good faith effort to calculate the specific Cure Amount for the individual Assigned Contracts that are assumed and assigned and use such calculation to determine the Cure Amount for such Assigned Contracts that are assumed and assigned. If you (i) dispute the proposed aggregate Cure Amount or (ii) wish to preserve your rights to challenge any future determination of the Cure Amounts in the event not all of the Assigned Contracts to which you are a counterparty are assumed and assigned, you MUST file and serve an objection by 4:00 p.m. (prevailing Eastern time) on November 25, 2013, in the manner described herein.

**EXHIBIT A**

| Counterparty Name | Executory Contract or Unexpired Lease | Cure Amount |
|---|---|---|
| MICROSOFT | License Agreement"Dated 09/01/2011 | $0.00 |
| MICROSOFT | License Agreement"Dated 09/01/2011 | $0.00 |
| MICROSOFT LICENSING GP | License Agreement"Dated 09/01/2008 | $0.00 |
| MICROSOFT LICENSING, GP | License Agreement"Dated 09/01/2011 | $0.00 |
| MICROSOFT LICENSING, GP | Service Contract | $0.00 |
| Midtown Paint & Decorating, Inc. | Security Agreement | $0.00 |
| MIDWEST MAINTENANCE & MECHANICAL, INC. | Service Agreement "Dated 07/17/2008 | Unliquidated[47] |
| MIDWEST MAINTENANCE & MECHANICAL, INC. | Service Contract | |
| MIDWEST MAINTENANCE & MECHANICAL, INC. | Service Contract | |
| MIDWEST MAINTENANCE & MECHANICAL, INC. | Service Contract | |
| MIDWEST MAINTENANCE & MECHANICAL, INC. | Service Contract"Dated 07/01/2008 | |
| Mike's Furniture And More, Inc. | Security Agreement | $0.00 |
| Miles Furniture And Bedding, LLC | Security Agreement | $0.00 |
| MILL CREEK DAY CENTRE, LLC | Guaranty Agreement"Dated 06/05/2003 | $0.00 |
| MILLER HILL LENOIR, LLC | Easement Agreement | $0.00 |
| MILLER HILL LENOIR, LLC | Non Residential Real Property Lease"Dated 04/01/1998"Plus all amendments | $184,496.00 |
| MINNESOTA WAREHOUSE FURNITURE | Dealer Agreement"Dated 11/05/2007 | $0.00 |
| MIRESCO INVESTMENT SERVICES, INC. | Exclusive Supplier Agreement"Dated 02/19/2003 | $0.00 |
| MISSISSIPPI DEVELOPMENT AUTHORITY | Construction/Capital Improvement Contracts | $0.00 |
| MITCHELL AND SON'S, INC. | Retail Store Agreement"Dated 05/09/2006 | $0.00 |
| MITEK INDUSTRIES, INC. | Equipment Lease Agreement"Dated 01/07/2002 | $0.00 |
| MITEK INDUSTRIES, INC. | Equipment Lease Agreement"Dated 10/05/1998 | $0.00 |
| MITTEN'S FURNITURE APPLIANCES & ELECTRONICS | Dealer Agreement"Dated 11/22/2005 | $0.00 |
| MLB Designs, Inc. | Security Agreement | $0.00 |
| MODERNTECH | License Agreement"Dated 01/29/2013 | $0.00 |
| MONARCH INTERIORS INC. | Dealer Account Agreement | $0.00 |
| MONROE COUNTY, MISSISSIPPI | Guaranty Agreement | $0.00 |
| MONROE COUNTY, MISSISSIPPI ECONOMIC DEVELOPMENT DISTRICT | Non Residential Real Property Lease"Plus all amendments | $55,656.00 |
| MONROE FURNITURE | Dealer Agreement"Dated 01/12/2004 | $0.00 |
| MONTAGE, INC. | Service Contract"Dated 01/12/2009 | $26,517.87 |
| Monteith Furnishings Inc. | Security Agreement | $0.00 |
| MONTEITH FURNISHINGS, INC. | Retailer Agreement"Dated 08/04/2004 | $0.00 |

(47) At this time, the Debtors are unable to calculate the specific Cure Amount for each of the Assigned Contracts listed on this Exhibit A to which MIDWEST MAINTENANCE & MECHANICAL, INC. is a counterparty. The Debtors have determined that the aggregate Cure Amount for all such Assigned Contracts is $438.16. If fewer than all such Assigned Contracts are assumed and assigned, whether to the Stalking Horse Purchaser or other Successful Bidder, the Debtors will undertake a good faith effort to calculate the specific Cure Amount for the individual Assigned Contracts that are assumed and assigned and use such calculation to determine the Cure Amount for such Assigned Contracts that are assumed and assigned. If you (i) dispute the proposed aggregate Cure Amount or (ii) wish to preserve your rights to challenge any future determination of the Cure Amounts in the event not all of the Assigned Contracts to which you are a counterparty are assumed and assigned, you MUST file and serve an objection by 4:00 p.m. (prevailing Eastern time) on November 25, 2013, in the manner described herein.

## EXHIBIT A

| Counterparty Name | Executory Contract or Unexpired Lease | Cure Amount |
|---|---|---|
| MONTERREY SHOWCASE | Dealer Agreement"Dated 08/22/2003 | $0.00 |
| MOORE FURNITURE CO. | Dealer Agreement"Dated 09/02/2005 | $0.00 |
| MOORE HOME FURNISHINGS | Dealer Agreement"Dated 10/23/2000 | $0.00 |
| MORGAN AND COMPANY | Representative Agreement"Dated 12/30/2009 | $0.00 |
| MORRIS FURNITURE CO., INC. | Store Retailer Agreement | $0.00 |
| MOTION TECHNOLOGY, LLC | License Agreement"Dated 06/14/2000 | $0.00 |
| MOTIVATION TECHNOLOGIES, LLC | Non-Disclosure Agreement"Dated 02/22/2012 | $0.00 |
| MOTIVATION TECHNOLOGIES, LLC | Service Contract"Dated 01/23/2012 | $15,900.00 |
| MOUNTAIN ENVIRONMENTAL SERVICES, INC. | Service Contract"Dated 10/26/2010 | $27,573.06 |
| MOUNTAIN VENTURES NEWPORTS NEWS, LLC | Non Residential Real Property Lease"Dated 09/30/2005 | $0.00 |
| MOWHAWK CARPET DISTRIBUTION, INC. | Non-Disclosure Agreement | $0.00 |
| MOXCOM INC. | Service Contract | $0.00 |
| MPKG DESTIN, LLC | Non Residential Real Property Lease"Dated 02/01/2005 | $65,764.54 |
| MR. AND MRS. FRANK KENNEDY | License Agreement"Dated 04/01/2002 | $0.00 |
| MTM TECHNOLOGIES, INC. | Service Contract"Dated 12/05/2011 | $0.00 |
| MUEBLES D* LOREAN | Distributor Agreement"Dated 05/31/1999 | $0.00 |
| MUEBLES D* LOREAN | Independent Contractor Agreement"Dated 05/01/1999 | $0.00 |
| Mum's Place | Security Agreement | $0.00 |
| MUSEUM OF NEW MEXICO FOUNDATION | Termination Agreement"Dated 07/22/2002 | $1,298.28 |
| MUSKOKA LIVING INTERIORS | Dealer Account Agreement | $0.00 |
| MUZAK | Service Contract"Dated 12/16/2009 | Unliquidated[48] |
| MUZAK LLC | Service Contract | |
| MY CRM GURU | Service Contract"Dated 08/13/2012 | $0.00 |
| MY FAVORITE THINGS, LLC. | Retailer Agreement | $0.00 |
| MZE SALES, INC. | Sales Services Agreement"Dated 09/06/2013 | Unliquidated[49] |
| MZE SALES, INC. | Sales Services Agreement"Dated 09/06/2013 | |

(48) At this time, the Debtors are unable to calculate the specific Cure Amount for each of the Assigned Contracts listed on this Exhibit A to which MUZAK and MUZAK LLC are counterparties. The Debtors have determined that the aggregate Cure Amount for all such Assigned Contracts is $1,834.58. If fewer than all such Assigned Contracts are assumed and assigned, whether to the Stalking Horse Purchaser or other Successful Bidder, the Debtors will undertake a good faith effort to calculate the specific Cure Amount for the individual Assigned Contracts that are assumed and assigned and use such calculation to determine the Cure Amount for such Assigned Contracts that are assumed and assigned. If you (i) dispute the proposed aggregate Cure Amount or (ii) wish to preserve your rights to challenge any future determination of the Cure Amounts in the event not all of the Assigned Contracts to which you are a counterparty are assumed and assigned, you MUST file and serve an objection by 4:00 p.m. (prevailing Eastern time) on November 25, 2013, in the manner described herein.

(49) At this time, the Debtors are unable to calculate the specific Cure Amount for each of the Assigned Contracts listed on this Exhibit A to which MZE SALES, INC. is a counterparty. The Debtors have determined that the aggregate Cure Amount for all such Assigned Contracts is $2,923.46. If fewer than all such Assigned Contracts are assumed and assigned, whether to the Stalking Horse Purchaser or other Successful Bidder, the Debtors will undertake a good faith effort to calculate the specific Cure Amount for the individual Assigned Contracts that are assumed and assigned and use such calculation to determine the Cure Amount for such Assigned Contracts that are assumed and assigned. If you (i) dispute the proposed aggregate Cure Amount or (ii) wish to preserve your rights to challenge any future determination of the Cure Amounts in the event not all of the Assigned Contracts to which you are a counterparty are assumed and assigned, you MUST file and serve an objection by 4:00 p.m. (prevailing Eastern time) on November 25, 2013, in the manner described herein.

**EXHIBIT A**

| Counterparty Name | Executory Contract or Unexpired Lease | Cure Amount |
|---|---|---|
| N.F. STROTH & ASSOCIATES, LLC | Drawback Agreement | $0.00 |
| NATHAN COPELAND | Sales Representative Agreement"Dated 04/06/2009 | $0.00 |
| NATHAN LESLIE DESIGNS | Design Service Agreement"Dated 02/24/2012 | $0.00 |
| NATIONAL HARDWOOD LUMBER ASSOCIATION | License Agreement | $1,750.00 |
| NATIONAL RETAIL PROPERTIES, INC. | Non Residential Real Property Lease"Dated 06/05/2003 | $74,565.20 |
| NATIONAL SURETY CORPORATION | Insurance: Excess Liability"Policy No. SHX00048631626 (Old Policy) | $0.00 |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | Insurance: Automobile Liability"Policy No. CA 6403793 | $0.00 |
| NBC UNIVERSAL INC. | Advertising & Marketing Agreement | $0.00 |
| NEBRASKA FURNITURE MART | Store Retailer Agreement | $0.00 |
| NEBRASKA FURNITURE MART | Vendor Participation Agreement"Dated 01/01/2013 | $0.00 |
| NEC FINANCIAL SERVICES, LLC | Certificate of acceptance | $0.00 |
| NECTAR, INC. | License Agreement"Dated 08/22/2011 | $23.80 |
| NEFCO | Store Retailer Agreement | $0.00 |
| Nelick's Home Furnishings of Rochester, LLC | Security Agreement | $0.00 |
| NELSON'S APPLIANCE & HOME FURNISHINGS | Dealer Agreement"Dated 02/14/2000 | $0.00 |
| NETAPP, INC. | Non-Disclosure Agreement"Dated 05/15/2012 | $0.00 |
| NETBISCUITS, INC. | Service Contract"Dated 10/21/2010 | $9,065.00 |
| NETEFFECTS INC. | Non-Disclosure Agreement"Dated 03/05/2012 | $0.00 |
| NETEFFECTS, INC | Service Contract"Dated 03/05/2012 | $0.00 |
| NETEFFECTS, INC. | Service Contract"Dated 03/12/2012 | $0.00 |
| NETUNLIMITED, INC. | Service Contract"Dated 11/21/2001 | $0.00 |
| NEVADA STATE BANK | Subordination Agreement | $0.00 |
| NEW EDGE NETWORKS | Service Contract | $0.00 |
| NEW HAMPSHIRE INSURANCE COMPANY | Insurance: Statutory Workers' Compensation and Employers' Liability"Policy No. WC 049901285 | $0.00 |
| NEW PLAN EXCEL REALTY TRUST, INC. | Guaranty Agreement"Dated 11/30/2004 | $0.00 |
| NEW PLAN EXCEL REALTY TRUST, INC. | Non Residential Real Property Lease | $38,300.23 |
| NEW YORK DESIGN CENTER, INC. | Non Residential Real Property Lease"Dated 06/01/2011 | $0.00 |
| NEW YORK DESIGN CENTER, INC. | Non Residential Real Property Lease"Dated 06/01/2011 | $0.00 |
| NEWERA SOFTWARE, INC. | License Agreement | $0.00 |
| NEWHOUSE, JIM | Sales Representative Agreement"Dated 01/01/2013 | $0.00 |
| NEWVISION IMPORT EXPORT LTD. | Sales Agreement"Dated 02/28/2012 | $0.00 |

## EXHIBIT A

| Counterparty Name | Executory Contract or Unexpired Lease | Cure Amount |
|---|---|---|
| NEX GEN STYLES, INC. | Promissory Note"Dated 08/01/2006 | $0.00 |
| NEXBANK SSB | Carrier Bailee Agreement Dated 06/03/2013 | $0.00 |
| Nexgen Styles, Inc. | Security Agreement | $0.00 |
| NEXT GENERATION SECURITY CONCEPTS, INC. | Service Contract | $0.00 |
| NMHG FINANCIAL SERVICES, INC. | Equipment Lease Agreement Dated 06/14/2005 | $0.00 |
| NORMAN HECKLER DESIGN, INC. | Design Services Agreement"Dated 01/11/2002 | $41,985.87 |
| NORMAN WAXMAN LLC | Consultant Agreement"Dated 05/16/2013 | $0.00 |
| Norris Furniture And Interiors, Inc. | Security Agreement | $0.00 |
| Norris Home Furnishings, LLC | Security Agreement | $0.00 |
| NORTH AMERICAN COMMUNICATIONS RESOURCE, INC. | License Agreement"Dated 07/01/2011 | $0.00 |
| North Carolina Furn. Direct I Ltd. | Security Agreement | $0.00 |
| NORTH STATE COMMUNICATION INC. | Service Contract | Unliquidated[50] |
| NORTH STATE COMMUNICATIONS | Purchase Agreement | |
| NORTH STATE COMMUNICATIONS | Service Contract | |
| NORTH STATE COMMUNICATIONS | Service Contract | |
| NORTH STATE COMMUNICATIONS | Service Contract | |
| NORTH STATE COMMUNICATIONS | Service Contract"Dated 09/26/2011 | |
| NORTH STATE COMMUNICATIONS INETRNET | Service Contract"Dated 05/10/2002 | |
| NORTH STATE COMMUNICATIONS. | Service Contract | |
| NORTH STATE TELEPHONE COMPANY | Equipment maintenance agreement | $127.96 |
| NORTHERN WOOD HILL, LLC | Guaranty Agreement | $0.00 |
| NORTHERN WOOD HILL, LLC | Non Residential Real Property Lease | $24,707.15 |
| NORWALK FURNITURE OF WICHITA, INC. DBA NORWALK THE FURNITURE IDEA | Dealer Account Agreement | $0.00 |
| NOVELL | Membership Agreement"Dated 04/08/2004 | $0.00 |
| NYK LOGISTICS (AMERICAS) GST DIVISION, OF MEMPHIS, TN | Carrier Service Agreement | $2,482.69 |
| O.K.I. FURNITURE FAIR | Store Retailer Agreement"Dated 07/21/2000 | $0.00 |
| OAK BROOK PROMENADE, LLC | Guaranty Agreement | $0.00 |
| OAK BROOK PROMENADE, LLC | Non Residential Real Property Lease | $0.00 |
| OAKWOOD SYSYTEMS GROUP INC. | Non-Disclosure Agreement"Dated 03/08/2012 | $0.00 |
| OCCUPATIONAL HEALTH CONSULTANTS OF AMERICA, INC. | Consultant Agreement"Dated 02/01/2001 | $0.00 |

(50) At this time, the Debtors are unable to calculate the specific Cure Amount for each of the Assigned Contracts listed on this Exhibit A to which NORTH STATE COMMUNICATION INC., NORTH STATE COMMUNICATIONS AND NORTH STATE COMMUNICATIONS INETRNET are counterparties.  The Debtors have determined that the aggregate Cure Amount for all such Assigned Contracts is $22,231.54.  If fewer than all such Assigned Contracts are assumed and assigned, whether to the Stalking Horse Purchaser or other Successful Bidder, the Debtors will undertake a good faith effort to calculate the specific Cure Amount for the individual Assigned Contracts that are assumed and assigned and use such calculation to determine the Cure Amount for such Assigned Contracts that are assumed and assigned.  If you (i) dispute the proposed aggregate Cure Amount or (ii) wish to preserve your rights to challenge any future determination of the Cure Amounts in the event not all of the Assigned Contracts to which you are a counterparty are assumed and assigned, you MUST file and serve an objection by 4:00 p.m. (prevailing Eastern time) on November 25, 2013, in the manner described herein.

**EXHIBIT A**

| Counterparty Name | Executory Contract or Unexpired Lease | Cure Amount |
|---|---|---|
| OFFICE DEPOT, INC. | License Agreement"Dated 06/01/2011"Plus all amendments | $280.39 |
| OFFICEMAX INC. | Product and Service Agreement"Dated 07/01/2011 | $12,231.56 |
| OKOTOKS HOME INDUSTRIES | Freight Agreement | $0.00 |
| OLD RUMMY CHAIR COMPANY | Design Service Agreement | $0.00 |
| Oliver Walker & Company | Security Agreement | $0.00 |
| Oliver-Town, LLC | Security Agreement | $0.00 |
| OMNI SUPPLY, INC. | Equipment Lease Agreement"Dated 05/22/2002 | $0.00 |
| OMNI SUPPLY, INC. | Equipment Lease Agreement"Dated 06/25/2002 | $0.00 |
| OPENTEXT | Service Contract"Dated 03/01/2013 | $58,962.34 |
| ORACLE AMERICA, INC. | License Agreement | $0.00 |
| ORACLE AMERICA, INC. | Product and Service Agreement | $0.00 |
| ORACLE AMERICA, INC. | Purchase order | $0.00 |
| ORACLE AMERICA, INC. | Purchase order | $0.00 |
| ORANGE MEADOWS ASSOCIATES LIMITED PARTNERSHIP | Guaranty Agreement"Plus all amendments | $0.00 |
| ORBITTZ FOR BUSINESS, INC. | Service Contract"Dated 12/12/2012 | $0.00 |
| ORLANDO INVESTMENTS, LLC | Sublease Agreement | $0.00 |
| OTTO-MOORE, INC. | Furniture Design Agreement"Dated 01/19/2010 | $30,112.64 |
| OUTLOOK INTERNATIONAL LTD. | Product and Service Agreement"Dated 07/01/2006 | $0.00 |
| OWENS ASSOCIATES, INC. | Independent Contractor Agreement"Dated 11/01/2006 | $4,230.55 |
| P. FURNITURE AND DESIGN | Dealer Account Agreement | $0.00 |
| P.T. SINARINDO MEGANTARA | Strategic Alliance Agreement | $0.00 |
| PA INTERIOR LTD. | Sales Agreement"Dated 02/28/2012 | $0.00 |
| PACA PROPERTIES, LLC | Non Residential Real Property Lease"Dated 08/31/2007 | $53,733.61 |
| PACTIV CORPORATION | Equipment Lease Agreement | $0.00 |
| PAGE & JONES, INC. | Broker Agreement | $0.00 |
| PAHSENC, INC. | Sales Services Agreement"Dated 09/06/2013 | $0.00 |
| PALMER DESIGN, INC. | Design Services Contract "Dated 07/17/2002 | $0.00 |
| PALMER TRANSPORT CORP. | Shipper Contract"Dated 04/30/2008 | $0.00 |
| PAM NIXON | Sales Representative Agreement"Dated 01/01/2013 | $0.00 |
| PAMELA NIXON | Employment Agreement"Dated 10/12/2009 | $0.00 |
| PARAMETRIC TECHNOLOGY CORPORATION | Software agreement | $0.00 |
| PARKER & BAILEY CORPORATION | License Agreement"Dated 07/18/2012"Plus all amendments | $0.00 |
| PARKER FURNITURE | Store Retailer Agreement | $0.00 |
| PARKVIEW CUSTOMS BROKERAGE LTD. | Agency Agreement"Dated 01/11/2013 | $12,193.08 |
| PARMA CORPORATION | License Agreement"Dated 01/01/1997 | $0.00 |
| PARMA CORPORATION | License Agreement"Dated 08/27/1984 | $0.00 |
| PARSONS | Service Contract | $99,855.40 |
| PAT MCMILLAN | License Agreement"Dated 04/21/2003 | $0.00 |
| PATHLIGHT CAPITAL LLC | Landlord Waiver | $0.00 |

**EXHIBIT A**

| Counterparty Name | Executory Contract or Unexpired Lease | Cure Amount |
|---|---|---|
| Patio World | Security Agreement | $0.00 |
| PATRICIA TURCHYN DESIGNS | Dealer Account Agreement | $0.00 |
| PAUL CHILDRESS | Retailer Agreement"Dated 08/12/2004 | $0.00 |
| PAUL OLIVEIRA | Sales Representative Agreement | $0.00 |
| PBP/HOLSTON FURNITURE | Dealer Account Agreement | $0.00 |
| PEAK-RYZEX, INC. | Service Contract | $1,904.04 |
| PEARCES STORE, INC. | Dealer Agreement"Dated 10/15/2003 | $0.00 |
| Pedrojetti, Inc. | Security Agreement | $0.00 |
| Pedrojetti, Inc. | Security Agreement | $0.00 |
| PENSKE TRUCK LEASING CO., L.P. | Other | Unliquidated[51] |
| PENSKE TRUCK LEASING CO., L.P. | Vehicle Maintenance Agreement | |
| PENSKE TRUCK LEASING CO., L.P. | Vehicle Maintenance Agreement | |
| PENSKE TRUCK LEASING CO., LP | Vehicle Lease Service Agreement | |
| PEOPLES FURNITURE | Store Retailer Agreement | $0.00 |
| PEOPLESOFT USA,INC. | Software License and Services Agreement"Dated 06/30/2003 | $0.00 |
| PEPPERDOG, INC. | Purchase Agreement | $0.00 |
| Pepperdog, Inc. | Security Agreement | $0.00 |
| PEPPERDOG, INC. | Sublease Agreement"Dated 12/15/2004 | $0.00 |
| PERRY FINE FURNITURE D/B/A MOBLEY FINE FURNITURE | Dealer Agreement"Dated 02/22/2007 | $0.00 |
| PETER SIMPSON | Sales Representative Agreement"Dated 01/01/2013 | $0.00 |
| PHELAN'S INC., DBA PLEAN'S INTERIORS | Store Retailer Agreement | $0.00 |
| PHILLIPS FURNITURE | Dealer Agreement"Dated 09/21/2005 | $0.00 |
| PHOENIX SOFTWARE INTERNATIONAL, INC. | License Agreement"Dated 12/01/2011 | $19,803.35 |
| PIERCE & PARKER INTERIORS | Dealer Account Agreement | $0.00 |
| PINE LEVEL FURNITURE CO. | Dealer Agreement"Dated 08/09/2005 | $0.00 |
| PITNEY BOWES | Equipment Lease Agreement | $2,261.22 |
| PITV, LP | Non Residential Real Property Lease"Dated 05/18/2004 | $0.00 |
| PLANTATION FURNITURE | Dealer Agreement"Dated 08/18/2005 | $0.00 |

(51) At this time, the Debtors are unable to calculate the specific Cure Amount for each of the Assigned Contracts listed on this Exhibit A to which PENSKE TRUCK LEASING CO., L.P. is a counterparty.  The Debtors have determined that the aggregate Cure Amount for all such Assigned Contracts is $818,231.34.  If fewer than all such Assigned Contracts are assumed and assigned, whether to the Stalking Horse Purchaser or other Successful Bidder, the Debtors will undertake a good faith effort to calculate the specific Cure Amount for the individual Assigned Contracts that are assumed and assigned and use such calculation to determine the Cure Amount for such Assigned Contracts that are assumed and assigned. If you (i) dispute the proposed aggregate Cure Amount or (ii) wish to preserve your rights to challenge any future determination of the Cure Amounts in the event not all of the Assigned Contracts to which you are a counterparty are assumed and assigned, you MUST file and serve an objection by 4:00 p.m. (prevailing Eastern time) on November 25, 2013, in the manner described herein.

**EXHIBIT A**

| Counterparty Name | Executory Contract or Unexpired Lease | Cure Amount |
|---|---|---|
| PLAYNETWORK INC. | Equipment Lease Agreement | Unliquidated[52] |
| PLAYNETWORK, INC. | Service Contract"Dated 02/01/2010 | |
| PLAZA GALLERIES FURNITURE STORE | Store Retailer Agreement"Dated 08/01/1999 | $0.00 |
| PLEASANT WAVE LIMITED | Product and Service Agreement"Dated 07/02/2009 | $47,115.90 |
| PLUM MANAGEMENT LLC | Store Retailer Agreement"Dated 07/02/2002 | $0.00 |
| PLUM MANAGEMENT, LLC | Credit Agreement | $0.00 |
| Plum Management, LLC | Security Agreement | $0.00 |
| Plum Management, LLC | Security Agreement | $0.00 |
| PLUNKETT'S PEST CONTROL | Service Contract"Dated 07/19/2013 | $158.52 |
| PNC BANK, NATIONAL ASSOCIATION | License Agreement"Dated 07/26/2013 | $0.00 |
| POINTER DEVELOPMENT COMPANY | Guaranty Agreement | $0.00 |
| POINTER DEVELOPMENT COMPANY | Non Residential Real Property Lease"Plus all amendments | $59,088.64 |
| POLO RALPH LAUREN CORPORATION | License Agreement | $0.00 |
| POSTCARD FROM PARIS | Dealer Account Agreement | $0.00 |
| POSTOBELLO, INC. | License Agreement"Dated 11/12/2004"Plus all amendments | $0.00 |
| PRATT DESIGN STUDIO | Service Contract"Dated 05/24/2002 | $0.00 |
| PRAXIS GROUP, A DIVISION PATRICK INDUSTRIES, INC. | Sales agreement"Dated 11/30/2012 | $0.00 |
| PREMISES DESIGN INC. | Design Agreement"Dated 06/01/1999 | $0.00 |
| Prenzi, Inc. | Security Agreement | $0.00 |
| PRESIDENTE INTERCONTINENTAL VILLA MERCEDES MÉRIDA (GIOMAYAL, SA DE CV) | Pricing Agreement | $0.00 |
| PROCESSORS CHOICE, INC. | Logistics/Shipping Contract"Dated 02/01/2012 | $0.00 |
| PROCESSWEAVER, INC. | Software License and Maintenance Agreement"Dated 05/18/2011 | $0.00 |
| PROFESSIONAL CHOICE FIRE AND SECURITY SYSTEMS | Service Contract | $0.00 |
| PROGRESS LIGHTING, INC. | License Agreement"Dated 12/12/2003"Plus all amendments | $644.47 |
| PROLOGIS | Non Residential Real Property Lease"Plus all amendments | $0.00 |
| PROTECTION 1 SECURITY SOLUTUIONS | Commercial Sales/Proposal Agreement | $1,392.49 |
| PROTECTION SYSTEMS, INC. | Service Contract | $467.45 |

(52) At this time, the Debtors are unable to calculate the specific Cure Amount for each of the Assigned Contracts listed on this Exhibit A to which PLAYNETWORK, INC. is a counterparty. The Debtors have determined that the aggregate Cure Amount for all such Assigned Contracts is $13,658.61. If fewer than all such Assigned Contracts are assumed and assigned, whether to the Stalking Horse Purchaser or other Successful Bidder, the Debtors will undertake a good faith effort to calculate the specific Cure Amount for the individual Assigned Contracts that are assumed and assigned and use such calculation to determine the Cure Amount for such Assigned Contracts that are assumed and assigned. If you (i) dispute the proposed aggregate Cure Amount or (ii) wish to preserve your rights to challenge any future determination of the Cure Amounts in the event not all of the Assigned Contracts to which you are a counterparty are assumed and assigned, you MUST file and serve an objection by 4:00 p.m. (prevailing Eastern time) on November 25, 2013, in the manner described herein.

**EXHIBIT A**

| Counterparty Name | Executory Contract or Unexpired Lease | Cure Amount |
|---|---|---|
| PROZGROUP | IT Contract"Dated 11/18/2011 | Unliquidated[53] |
| PROZGROUP, INC. | Service Contract"Dated 09/29/2011 | |
| PS COURT ASSOCIATES, L.P. | Other"Dated 01/31/2005 | $37,084.49 |
| PURE WATER FINANCE | Non Residential Real Property Lease"Dated 12/01/2010 | $0.00 |
| PUSH PRODUCT DESIGN, LLC | Design Service Agreement"Dated 05/26/2000 | $0.00 |
| QAD INC. | License Agreement"Dated 10/31/2008 | $0.00 |
| QLIKTECH, INC. | Service Contract"Dated 02/15/2007"Plus all amendments | $0.00 |
| QLIKTECH, INC. | Service Contract"Dated 02/15/2007"Plus all amendments | $0.00 |
| QUALITY CALIFORNIA, LLC | Store Retailer Agreement"Dated 04/01/2004 | $0.00 |
| QUALITY FURNITURE, INC. | License Agreement"Dated 10/17/2003 | $0.00 |
| QUALITY FURNITURE, LLC | Store Retailer Agreement"Dated 04/01/2004 | $0.00 |
| QUALITY FURNITURE, LLC. | Retail Store Agreement"Dated 02/01/2003 | $0.00 |
| QUEST SOFTWARE, INC. | Service Contract | $0.00 |
| QUICK FIX FURNITURE REPAIR | Independent Service Center Agreement"Dated 11/09/2005 | $0.00 |
| QUILTECH, INC. | Service Contract"Dated 02/15/2007"Plus all amendments | $0.00 |
| R&J ZEMENAK INC., DBA LAUTER'S FINE FURNITURE | Store Retailer Agreement | $0.00 |
| R.B. SALES, LLC | Sales Services Agreement"Dated 09/06/2013 | $0.00 |
| R.B. SALES, LLC | Sales Services Agreement"Dated 09/06/2013 | $0.00 |
| Rabbit Creek, LLC | Security Agreement | $0.00 |
| RALPH SCOZZAFAVA | Employment Agreement"Dated 04/01/2013 | $0.00 |
| RALPH SITTER | Settlement Agreement"Dated 02/28/2003 | $0.00 |
| RAMSEY FURNITURE | Store Retailer Agreement | $0.00 |
| RANDY MOLNAR | Offer Letter"Dated 01/02/2013 | $0.00 |
| RANDY REYNOLDS | Independent Contractor Agreement"Dated 11/05/2012 | $0.00 |
| RAYMOND J. JOHNSON | Intercompany Agreements"Dated 01/01/2011 | $0.00 |
| RAYMOND ROWE FURNITURE | Store Retailer Agreement"Dated 09/10/1995 | $0.00 |
| RAYMOND WAITES DESIGN, INC. | Royalty Agreement | $7,457.14 |
| RAYMOUR & FLANIGAN FURNITURE | Vendor Supply Agreement"Dated 04/15/2010 | $0.00 |
| REAL VISION SOFTWARE, INC. | License Agreement | $0.00 |
| REARDON AND ASSOCIATES | Independent Contractor Agreement"Dated 04/07/2001 | $0.00 |
| RED PEST CONTROL | Service Contract"Dated 11/02/1997 | $0.00 |
| REDD PEST CONTROL | Service Contract"Dated 11/16/1993 | $0.00 |

(53) At this time, the Debtors are unable to calculate the specific Cure Amount for each of the Assigned Contracts listed on this Exhibit A to which PROZGROUP and PROZGROUP, INC. are counterparties.  The Debtors have determined that the aggregate Cure Amount for all such Assigned Contracts is $101,986.76.  If fewer than all such Assigned Contracts are assumed and assigned, whether to the Stalking Horse Purchaser or other Successful Bidder, the Debtors will undertake a good faith effort to calculate the specific Cure Amount for the individual Assigned Contracts that are assumed and assigned and use such calculation to determine the Cure Amount for such Assigned Contracts that are assumed and assigned.  If you (i) dispute the proposed aggregate Cure Amount or (ii) wish to preserve your rights to challenge any future determination of the Cure Amounts in the event not all of the Assigned Contracts to which you are a counterparty are assumed and assigned, you MUST file and serve an objection by 4:00 p.m. (prevailing Eastern time) on November 25, 2013, in the manner described herein.

**EXHIBIT A**

| Counterparty Name | Executory Contract or Unexpired Lease | Cure Amount |
|---|---|---|
| REDFAIRE (ARCHTOOLS ARCHIVE INTEGRITY) | Maintenance Agreement | $350.00 |
| REFAIRE LIMITED | Non-Disclosure Agreement"Dated 01/31/2013 | $0.00 |
| REPS, LLC | Sales Representative Agreement | $543.87 |
| REPUBLIC WASTE SERVICES | Service Contract"Dated 02/27/2009 | $0.00 |
| RHOTON & SMITH FURNITURE COMPANY | Store Retailer Agreement | $0.00 |
| RHOTON-SMITH FURNITURE | Dealer Agreement"Dated 09/12/2005 | $0.00 |
| RICHARD BROWN | Design Service Agreement"Dated 08/15/2006 | $0.00 |
| RICHARD DALE ASSOCIATES LLC | Sales Services Agreement | $132.36 |
| RICHARD GOODMAN | Representative Contract"Dated 01/20/2013 | $0.00 |
| RICHARD HARRINGTON | Design Service Agreement | $0.00 |
| RICHARD R. ISAAK | Intercompany Agreements"Dated 01/01/2011 | $0.00 |
| RICHARD'S FURNITURE & FLOORING | Distribution Agreement"Dated 08/18/2005 | $0.00 |
| RICHO AMERICAS CORP - PPBG | Completion Agreement | $0.00 |
| RICHO AMERICAS CORP. | Equipment Lease Agreement | $0.00 |
| RICK BERLIN | Sales Representative Agreement"Dated 01/01/2007 | $100.00 |
| RICKS FURNITURE | Dealer Agreement"Dated 09/06/2005 | $0.00 |
| RICOH AMERICAS CORPORATION | Equipment Lease Agreement"Dated 09/22/2010 | Unliquidated[54] |
| RICOH PRODUCTION PRINT SOLTUIONS LLC | Service Contract"Dated 06/08/2012 | |
| RICOH PRODUCTION PRINT SOLUTIONS, LLC. | Service Contract"Dated 09/13/2012 | |
| RICOH USA, INC. | Service Contract | |
| RIGO TRUCKING | Service Contract"Dated 03/08/2005 | $0.00 |
| ROB PRICE | Sales Representative Agreement"Dated 04/29/2007 | $0.00 |
| ROBERT E. ARMOUR AN INDIVIDUAL | Service Contract"Dated 06/19/2003 | $0.00 |
| ROBERT IDOL DESIGN | Release Agreement | $0.00 |
| Robert Johnson | Sales Representative Agreement | $1,138.77 |
| ROBERT PHILLIPS | Settlement Agreement | $0.00 |
| ROBERT RANSOM CULLER, JR., LLC D/B/A RANSOM DESIGN | Design Service Agreement"Dated 06/23/2008 | $0.00 |
| ROBERT SCHEFFER | Design Service Agreement"Dated 01/01/2002 | $0.00 |
| ROCKTENN COMPANY | Business Operating Agreement | $737,998.20 |

(54) At this time, the Debtors are unable to calculate the specific Cure Amount for each of the Assigned Contracts listed on this Exhibit A to which RICOH AMERICAS CORPORATION, RICOH PRODUCTION PRINT SOLTUIONS LLC, RICOH PRODUCTION PRINT SOLUTIONS, LLC. and RICOH USA, INC. are counterparties.  The Debtors have determined that the aggregate Cure Amount for all such Assigned Contracts is $152,508.85.  If fewer than all such Assigned Contracts are assumed and assigned, whether to the Stalking Horse Purchaser or other Successful Bidder, the Debtors will undertake a good faith effort to calculate the specific Cure Amount for the individual Assigned Contracts that are assumed and assigned and use such calculation to determine the Cure Amount for such Assigned Contracts that are assumed and assigned.  If you (i) dispute the proposed aggregate Cure Amount or (ii) wish to preserve your rights to challenge any future determination of the Cure Amounts in the event not all of the Assigned Contracts to which you are a counterparty are assumed and assigned, you MUST file and serve an objection by 4:00 p.m. (prevailing Eastern time) on November 25, 2013, in the manner described herein.

**EXHIBIT A**

| Counterparty Name | Executory Contract or Unexpired Lease | Cure Amount |
|---|---|---|
| R.O.E. LOGISTICS | Agency Agreement | Unliquidated[55] |
| ROE LOGISTICS INC. | Agency Agreement | |
| ROME FURNITURE SALES CO. INC. | Store Retailer Agreement | $0.00 |
| RON BALZER | Offer Letter | $0.00 |
| RON BLAZER | Offer Letter | $0.00 |
| RON FOWLER AND ASSOCIATES | Independent Contractor Agreement | $0.00 |
| RON FOWLER AND ASSOCIATES | Representative Agreement"Dated 01/01/2007 | $0.00 |
| Ronin Corporation | Security Agreement | $0.00 |
| ROOM TO ROOM | Sales agreemeent"Dated 08/01/1999 | $0.00 |
| ROOMS DESIGN, INC. | Dealer Account Agreement | $0.00 |
| ROUTE TRIPLE 7 LIMITED PARTNERSHIP | Non Residential Real Property Lease | $77,754.16 |
| ROY MARCUS | Independent Contractor Agreement"Dated 01/15/2008 | $0.00 |
| RREEF AMERICA REIT II CORP YYYY | Non Residential Real Property Lease"Dated 01/01/2003"Plus all amendments | $56,115.06 |
| RTG FURNITURE CORP. | License Agreement"Dated 05/06/2008 | $0.00 |
| Ruby-Gordon, Inc. | Security Agreement | $0.00 |
| RUSS LAWSON | Furniture Design Agreement"Dated 06/28/1994 | $9,744.71 |
| RUST & MARTIN | Sales agreemeent | $0.00 |
| RWD TECHNOLOGIES, INC. | License Agreement"Dated 08/31/2007 | $0.00 |
| RYDER TRUCK RENTAL, INC. D/B/A RYDER TRANSPORTATION SERVICES | Equipment Lease Agreement | $12,424.22 |
| RYMAX MARKETING SERVICES, INC. | Consultant Agreement"Dated 09/13/2002 | $0.00 |
| S & L FURNITURE | Dealer Agreement"Dated 08/16/2005 | $0.00 |
| S & R Distributors, Inc. | Security Agreement | $0.00 |
| S.O.S., Inc. | Security Agreement | $0.00 |
| SAFAVIEH OF WESTCHESTER AT THE EASTCHESTER MALL, INC. | Guaranty Agreement"Dated 08/05/2003 | $0.00 |
| SAFETY NATIONAL CASUALTY CORPORATION | Insurance: Excess Workers' Compensation and Employers' Liability"Policy No. SP 4048749 | $0.00 |
| SALES REPRESENTATIVE- CHRISTOPHER M. CAMPBELL | Sales Representative Agreement | $0.00 |
| SALES REPRESENTATIVE-BENJAMIN L. RUSH IV | Sales Representative Agreement"Dated 04/01/2013 | $0.00 |
| SALES REPRESENTATIVE-BRANDON GAMAAS | Sales Representative Agreement"Dated 04/17/2013 | $0.00 |
| SALES REPRESENTATIVE-BRIAN M. BRODT | Sales Representative Agreement"Dated 07/09/2012 | $0.00 |
| SALES REPRESENTATIVE-CATHEY MANLEY | Sales Representative Agreement | $0.00 |
| SALES REPRESENTATIVE-CHRIS DAVIS | Sales Representative Agreement"Dated 01/10/2013 | $0.00 |

(55) At this time, the Debtors are unable to calculate the specific Cure Amount for each of the Assigned Contracts listed on this Exhibit A to which R.O.E. LOGISTICS and ROE LOGISTICS INC. are counterparties.  The Debtors have determined that the aggregate Cure Amount for all such Assigned Contracts is $12,694.05.  If fewer than all such Assigned Contracts are assumed and assigned, whether to the Stalking Horse Purchaser or other Successful Bidder, the Debtors will undertake a good faith effort to calculate the specific Cure Amount for the individual Assigned Contracts that are assumed and assigned and use such calculation to determine the Cure Amount for such Assigned Contracts that are assumed and assigned.  If you (i) dispute the proposed aggregate Cure Amount or (ii) wish to preserve your rights to challenge any future determination of the Cure Amounts in the event not all of the Assigned Contracts to which you are a counterparty are assumed and assigned, you MUST file and serve an objection by 4:00 p.m. (prevailing Eastern time) on November 25, 2013, in the manner described herein.

**EXHIBIT A**

| Counterparty Name | Executory Contract or Unexpired Lease | Cure Amount |
|---|---|---|
| SALES REPRESENTATIVE-DAVID MANS | Sales Representative Agreement"Dated 09/17/2012 | $0.00 |
| SALES REPRESENTATIVE-DEBBIE HOFFMAN | Sales Representative Agreement"Dated 10/20/2012 | $0.00 |
| SALES REPRESENTATIVE-EDWARD L. REYGERS | Sales Representative Agreement"Dated 08/05/2013 | $0.00 |
| SALES REPRESENTATIVE-JAMES BROCKWAY | Sales Representative Agreement"Dated 01/07/2013 | $0.00 |
| SALES REPRESENTATIVE-JASON P. MOREIN | Sales Representative Agreement"Dated 07/24/2013 | $0.00 |
| SALES REPRESENTATIVE-JAY CRAGHAN | Sales Representative Agreement"Dated 03/15/2013 | $0.00 |
| SALES REPRESENTATIVE-JONATHAN PIKE | Sales Representative Agreement"Dated 07/20/2013 | $0.00 |
| SALES REPRESENTATIVE-KELLY MATTSON | Sales Representative Agreement"Dated 06/11/2012 | $0.00 |
| SALES REPRESENTATIVE-KEN WINEBRENER | Sales Representative Agreement"Dated 04/13/2013 | $0.00 |
| SALES REPRESENTATIVE-MICHAEL G. MYATT | Sales Representative Agreement"Dated 07/18/2012 | $0.00 |
| SALES REPRESENTATIVE-MICHAEL J. HESTER | Sales Representative Agreement"Dated 03/04/2013 | $0.00 |
| SALES REPRESENTATIVE-MICHAEL WEECE | Sales Representative Agreement"Dated 01/09/2013 | $0.00 |
| SALES REPRESENTATIVE-NICHOLAS BYERS | Sales Representative Agreement"Dated 09/04/2012 | $0.00 |
| SALES REPRESENTATIVE-PAM DURKIN | Sales Representative Agreement"Dated 01/26/2013 | $0.00 |
| SALES REPRESENTATIVE-PAM DURKIN | Sales Representative Agreement"Dated 03/26/2013 | $0.00 |
| SALES REPRESENTATIVE-PAUL CAMILLO | Sales Representative Agreement"Dated 04/22/2013 | $0.00 |
| SALES REPRESENTATIVE-RALPH B. CAMPBELL | Sales Representative Agreement"Dated 03/17/2013 | $0.00 |
| SALES REPRESENTATIVE-TRENT WHITTAKER | Sales Representative Agreement"Dated 09/07/2012 | $0.00 |
| SALES REPRESENTATIVE-WILLIAM COOPER | Sales Representative Agreement"Dated 02/21/2013 | $0.00 |
| SALES REPRESENTATIVE-WILLIAM STOVER | Sales Representative Agreement"Dated 04/23/2013 | $0.00 |
| SALESFORCE.COM INC. | License Agreement"Dated 04/01/2013 | $0.00 |
| SALESFORCE.COM, INC | Service Contract"Dated 12/29/2010 | $0.00 |
| SALESFORCE.COM, INC. | IT Contract"Dated 06/20/2012 | $0.00 |
| SALESFORCE.COM, INC. | License Agreement"Dated 06/14/2012 | $0.00 |
| SALESFORCE.COM, INC. | Master Subscription Agreement"Dated 12/30/2010 | $0.00 |
| SALESFORCE.COM, INC. | Service Contract | $0.00 |
| SALESFORCE.COM, INC. | Service Contract"Dated 12/29/2010 | $0.00 |
| SALESFORCE.COM, INC. | Service Contract"Dated 12/30/2010 | $0.00 |
| SAM PHILIPS & SONS OF AUSTIN, INC. | Retailer Agreement"Dated 07/31/2007 | $0.00 |
| Samalco, LLC | Security Agreement | $0.00 |
| Samalco, LLC | Security Agreement | $0.00 |
| SAMPLE 95 ASSOCIATES, LTD., LLLP | Guaranty Agreement | $0.00 |
| Sam's Best Brands Plus, Inc. | Security Agreement | $0.00 |
| SAMSEN FURNITURE | Sales agreeement"Dated 01/11/2007 | $0.00 |
| SAMUEL BOYD | Deferred Compensation Agreement"Dated 01/01/2006 | $0.00 |
| SAMUEL'S FURNITURE | Dealer Account Agreement | $0.00 |
| Samuels Furniture Co., Inc. | Security Agreement | $0.00 |
| SAMUELS FURNITURE CO., INC. | Store Retailer Agreement | $0.00 |
| SAN LIN FURNITURE COMPANY, LTD | Strategic Alliance Agreement"Dated 08/01/2002 | $0.00 |

**EXHIBIT A**

| Counterparty Name | Executory Contract or Unexpired Lease | Cure Amount |
|---|---|---|
| Sandia Designs | Security Agreement | $0.00 |
| SANDIA DESIGNS INC | Store Retailer Agreement"Dated 07/21/2001 | $0.00 |
| SANDIA DESIGNS, INC. | Retailer Agreement"Dated 07/01/2006 | $0.00 |
| SANDRA ALVAREZ-GARCIA | Termination and Settlement Agreement"Dated 07/08/2013 | $0.00 |
| SANDRA DESIGNS, INC. | Store Retailer Agreement | $0.00 |
| SAP AMERICA INC. | License Agreement"Dated 08/13/1998"Plus all amendments | $0.00 |
| SAP AMERICA, INC. | License Agreement"Plus all amendments | $0.00 |
| SAP AMERICA, INC. | Professional Services Agreement"Dated 03/12/2003 | $0.00 |
| SCHOENER'S INTERIORS OF BELLEVUE, LLC | Retailer Agreement | $0.00 |
| Schoener's Interiors of Bellevue, LLC | Security Agreement | $0.00 |
| SCHUBERT DESIGN, INC. | Retailer Agreement"Dated 05/15/2008 | $0.00 |
| SCOTT CARR | Sales Representative Agreement | $0.00 |
| SCOTT GREGORY & ASSOC., LLC | Furniture Design Agreement"Dated 03/08/2007"Plus all amendments | $0.00 |
| SCRANTON PENN FURNITURE | Store Retailer Agreement"Dated 08/01/1999 | $0.00 |
| SEARS CANADA INC. | Customer Agreement"Dated 01/01/2013 | $0.00 |
| SEARS CANADA INC. | Supplier Contract | $0.00 |
| SECURITAS SERUCIRTY SERVICES USA, INC. | Service Contract | $84,075.56 |
| SECURITY FORCES, INC. | Service Contract"Dated 01/14/2011 | $0.00 |
| SEEBURGER INC. | License Agreement"Dated 06/16/2010 | $0.00 |
| SELDEN'S INTERIOR FURNISHINGS | Store Retailer Agreement | $0.00 |
| SELDEN'S INTERIOR FURNISHINGS | Store Retailer Agreement | $0.00 |
| Self-Service Furniture Warehouse, Inc. | Security Agreement | $0.00 |
| SELLMAN FURNITURE STORE | Pricing Agreement | $0.00 |
| SERGIO VARA | Independent Contractor Agreement"Dated 02/26/2000 | $0.00 |
| SHANNON FISHER | Representative Agreement"Dated 10/01/2011 | $0.00 |
| SHEILA WEINSTOCK | Retailer Agreement"Dated 01/20/2006 | $0.00 |
| SHELBIE WELBORN | Independent Contractor Agreement"Dated 08/30/2002 | $0.00 |
| SHENTHEN POLYGRACE LEATHER GOODS CO., LTD. | Product and Service Agreement | $0.00 |
| SHENZHEN WONDERFUL FURNITURE CO., LTD. | Product and Service Agreement | $0.00 |
| SHERWOOD FURNITURE COMPANY | Standard Purchasing Terms and Conditions | $0.00 |
| SHING MARK ENTERPRISE COMPANY, LTD | Strategic Alliance Agreement | $0.00 |
| SHING WAI BRASS & METAL WARES FTY. LTD. | Product and Service Agreement"Dated 04/01/2008 | $0.00 |
| SHIRMAR ENTERPRISES INC. D/B/A AUBURN FURNITURE | Dealer Agreement"Dated 09/14/2005 | $0.00 |
| SHOPATRON, INC. | Service Contract | $0.00 |
| SHOPPE COUNTRY OAK, INC. D/B/A TRADITIONS HOME FURNISHINGS | Settlement Agreement | $0.00 |
| SHOUTLET, INC. | Service Agreement "Dated 04/01/2013 | $8,750.00 |
| SHULL TRANSPORT, LLC | Shipper Contract"Dated 05/13/2008 | $0.00 |
| SHUNK FURNITURE OF MARQUETTE | Dealer Agreement"Dated 09/03/2001 | $0.00 |

**EXHIBIT A**

| Counterparty Name | Executory Contract or Unexpired Lease | Cure Amount |
|---|---|---|
| Sides Appliance & Furniture, Inc. | Security Agreement | $0.00 |
| SILVERPOP SYSTEMS INC. | Product and Service Agreement"Dated 06/01/2013 | $18,500.74 |
| SILVERT'S FURNITURE STORE, INC. | Dealer Account Agreement | $0.00 |
| SIMPLY GRANDE, INC. | Store Retailer Agreement | $0.00 |
| SIMS FURNITURE | Freight Agreement | $0.00 |
| Sipe , Steven & Kimberly dba Simply Country Home Furnishings | Security Agreement | $0.00 |
| SIRIUS COMPUTER SOLUTIONS, INC. | Service Contract"Dated 08/17/2012 | $0.00 |
| SIRIUS COMPUTER SOLUTIONS, INC. | Service Contract"Dated 09/21/2012 | $0.00 |
| SIRVA RELOCATION LLC | Service Contract"Dated 06/05/2006 | $31,155.91 |
| SIX MILE FURNITURE | Freight Agreement | $0.00 |
| Skaff Furniture Co., Inc. | Security Agreement | $0.00 |
| SKC LTD. CORP. | Sales Services Agreement"Dated 09/06/2013 | $0.00 |
| SKEEN FURNITURE WAREHOUSE | Dealer Agreement"Dated 12/06/2009 | $0.00 |
| SKIP CULLER D/B/A RANSON DESIGN | License Agreement"Dated 03/14/1997 | $0.00 |
| SLH TRANSPORT INC. | Shipper Contract"Dated 01/15/2013 | $53,309.34 |
| SMITH CLEANING SERVICES | Service Contract"Dated 11/01/2010 | $0.00 |
| SMITH GRUBBS ASSOCIATES, INC. | Consignment and Security Agreement"Dated 01/01/2009 | $0.00 |
| Smith Sales, Inc. | Security Agreement | $0.00 |
| SMULEKOFFS FURNITURE | Dealer Agreement"Dated 05/15/2005 | $0.00 |
| SMURFIT-STONE CONTAINER | Contractor Agreement"Dated 12/31/2011 | $0.00 |
| SMURFIT-STONE CONTAINER CORPORATION | Pricing Agreement"Dated 01/14/2011 | $0.00 |
| SMURFIT-STONE CONTAINER CORPORATION | Service Contract"Dated 01/14/2011 | $0.00 |
| SNS Holdings, Inc. | Security Agreement | $0.00 |
| SOFTWARE AG, INC. | License Agreement"Plus all amendments | $130,883.25 |
| SOFTWARE DIVERSIFIED SERVICES | License Agreement"Dated 03/15/1994 | $1,949.00 |
| Solo Classic | Security Agreement | $0.00 |
| SONSHINE / FURNITURE TODAY INC. | Dealer Agreement"Dated 06/29/2004 | $0.00 |
| Sonshine Furniture/Today, Inc. | Security Agreement | $0.00 |
| SOUTH DAKOTA FURNITURE MART | Store Retailer Agreement | $0.00 |
| Southeast GA Furn Market | Security Agreement | $0.00 |
| SOUTHERN RAILWAY COMPANY | Non Residential Real Property Lease"Dated 01/01/1980 | $0.00 |
| Southwest Associated Furniture Buyers, Inc. | Security Agreement | $0.00 |
| SOUTHWEST FURNITURE BROKERS | Distribution of Funds Agreement"Dated 06/11/2008 | $0.00 |
| Southwest Furniture Brokers | Security Agreement | $0.00 |
| SPEARS FURNITURE | Store Retailer Agreement | $0.00 |
| SPENCER-CHURCHILL DESIGNS, INC. | License Agreement"Dated 08/01/2010"Plus all amendments | $10,087.62 |
| SPERLING HENDERSON, LLC | Subordination Agreement | $0.00 |
| SPHERION ATLANTIC ENTERPRISES LLC | Consultant Agreement | $0.00 |
| SPI BREUNERS DUBLIN, LLC | Sublease Agreement | $0.00 |

## EXHIBIT A

| Counterparty Name | Executory Contract or Unexpired Lease | Cure Amount |
|---|---|---|
| SPRINTZ FURNITURE SHOWROOM | Store Retailer Agreement | $0.00 |
| SPRINTZ FURNITURE SHOWROOMS | Store Retailer Agreement | $0.00 |
| SPS COMMERCE | Service Contract"Dated 05/04/2012 | Unliquidated[56] |
| SPS COMMERCE | Service Contract"Plus all amendments | |
| ST. LOUIS, MISSOURI | Non Residential Real Property Lease"Dated 09/26/2008 | $0.00 |
| ST. MICHAEL INVESTMENTS | Non-Residential Real Property Lease | $51,332.00 |
| ST. PAUL FIRE AND MARINE INSURANCE COMPANY | Non Residential Real Property Lease"Dated 03/01/2008"Plus all amendments | $0.00 |
| STACEY CHIAVETTA | Sales Representative Agreement"Dated 05/30/2011 | $0.00 |
| STAHL'S FURNITURE | Account / Marketing Agreement"Dated 08/01/1999 | $292.50 |
| STANTON DESIGNS, LLC | Furniture Design Agreement"Dated 11/13/2007 | $0.00 |
| STAPLES CONTRACT & COMMERCIAL, INC. | Purchase Agreement"Dated 03/01/2013 | Unliquidated[57] |
| STAPLES THE OFFICE SUPERSTORE, LLC | Vendor Purchase Agreement | |
| STAR FURNITURE COMPANY | Indemnification Agreement | $0.00 |
| START CORPORATION | Service Contract"Dated 03/08/2013 | $483.26 |
| STEGER'S FURNITURE | Dealer Agreement"Dated 09/19/2006 | $0.00 |
| Steger's, Ltd. | Security Agreement | $0.00 |
| Stephen M Hanschen | Security Agreement | $0.00 |
| STERLING FURNITURE D/B/A BROYHILL HOME COLLECTIONS | Dealer Agreement"Dated 10/24/2002 | $0.00 |
| STEVE KLINE | Sales Representative Agreement"Plus all amendments | $0.00 |
| STEVE WALLACE | Independent Contractor Agreement"Dated 08/01/1999 | $0.00 |
| STEVE WALLACE | Offer Letter"Dated 09/28/2009 | $0.00 |
| STEVE WORTHMAN DESIGN | Design Service Agreement | $0.00 |
| STIRLING LODGE INC. DBA KILBORNS ON THE RIDEAU | Freight Agreement | $0.00 |

(56) At this time, the Debtors are unable to calculate the specific Cure Amount for each of the Assigned Contracts listed on this Exhibit A to which SPS COMMERCE is a counterparty.  The Debtors have determined that the aggregate Cure Amount for all such Assigned Contracts is $16,418.05.  If fewer than all such Assigned Contracts are assumed and assigned, whether to the Stalking Horse Purchaser or other Successful Bidder, the Debtors will undertake a good faith effort to calculate the specific Cure Amount for the individual Assigned Contracts that are assumed and assigned and use such calculation to determine the Cure Amount for such Assigned Contracts that are assumed and assigned. If you (i) dispute the proposed aggregate Cure Amount or (ii) wish to preserve your rights to challenge any future determination of the Cure Amounts in the event not all of the Assigned Contracts to which you are a counterparty are assumed and assigned, you MUST file and serve an objection by 4:00 p.m. (prevailing Eastern time) on November 25, 2013, in the manner described herein.

(57) At this time, the Debtors are unable to calculate the specific Cure Amount for each of the Assigned Contracts listed on this Exhibit A to which STAPLES CONTRACT & COMMERCIAL, INC. and STAPLES THE OFFICE SUPERSTORE, LLC are counterparties.  The Debtors have determined that the aggregate Cure Amount for all such Assigned Contracts is $1,237.79.  If fewer than all such Assigned Contracts are assumed and assigned, whether to the Stalking Horse Purchaser or other Successful Bidder, the Debtors will undertake a good faith effort to calculate the specific Cure Amount for the individual Assigned Contracts that are assumed and assigned and use such calculation to determine the Cure Amount for such Assigned Contracts that are assumed and assigned.  If you (i) dispute the proposed aggregate Cure Amount or (ii) wish to preserve your rights to challenge any future determination of the Cure Amounts in the event not all of the Assigned Contracts to which you are a counterparty are assumed and assigned, you MUST file and serve an objection by 4:00 p.m. (prevailing Eastern time) on November 25, 2013, in the manner described herein.

**EXHIBIT A**

| Counterparty Name | Executory Contract or Unexpired Lease | Cure Amount |
|---|---|---|
| STOCKELL CONSULTING | Consultant Agreement"Dated 03/06/2012 | Unliquidated[58] |
| STOCKELL CONSULTING | Consultant Agreement"Dated 03/26/2008 | |
| STOCKWELL INC. | Service Contract | $0.00 |
| STOCKWELLL CONSULTING | Non-Disclosure Agreement"Dated 03/06/2012 | $0.00 |
| STONE MOUNTAIN TECHNOLOGIES | Contractor Agreement"Dated 07/13/2011 | $0.00 |
| STONE'S TOWN & COUNTRY FURNITURE | Dealer Account Agreement | $0.00 |
| STORIS, INC. | IT Software / Hardware / Maintenance"Dated 08/12/1999 | $0.00 |
| STORIS, INCE. | Intercompany Agreements"Dated 07/04/2002 | $0.00 |
| STORK CRAFT SRL | License Agreement"Dated 01/01/2013 | $0.00 |
| STORY & LEE FURNITURE & APPLIANCES INC. | Sales agreement"Dated 08/01/1999 | $0.00 |
| STRATEGIC PRODUCTS AND SERVICES, LLC | Service Contract"Dated 09/26/2012 | $2,539.18 |
| STRATEGIC STAFFING SOLUTIONS, L.C. | Service Contract"Dated 04/02/2008 | $0.00 |
| Strickland Furniture, Inc. | Security Agreement | $0.00 |
| STUCKEY BROS FURNITURE COMPANY | Sales agreement"Dated 08/01/1999 | $0.00 |
| SUN WEST LISFESTYLES, INC. | Store Retailer Agreement | $0.00 |
| SUNBELT PROPERTY MANAGEMENT COMPANY | Non Residential Real Property Lease"Dated 05/18/2004 | $0.00 |
| SUNGARD AVANTGARD LLC | Service Contract"Dated 05/01/2009 | $0.00 |
| SUNRISE DESIGN STUDIO, LLC | Design Service Agreement"Dated 11/10/2009 | $475.71 |
| SUN-WEST LIFESTYLE | Store Retailer Agreement | $0.00 |
| SUPERWOOD | Supplier Penalty Policy | $0.00 |
| SUSAN LEIS DESIGNS | Furniture Design Contract"Dated 06/11/2009 | Unliquidated[59] |
| SUSAN LEIS, DESIGNS | Design Service Agreement"Dated 08/13/2012 | |
| SUSAN THAYER DBA SUSAN THAYER, LLC | Sales Representative Agreement"Dated 06/01/2009 | $0.00 |
| SUZANNE KASLER | Design and License Agreement"Dated 08/14/2006 | $101,419.59 |
| SWANN INVESTMENTS, L.P. | Guaranty Agreement | $0.00 |
| SWANN INVESTMENTS, LLLP | Non Residential Real Property Lease"Dated 03/31/2003"Plus all amendments | $53,533.34 |

(58) At this time, the Debtors are unable to calculate the specific Cure Amount for each of the Assigned Contracts listed on this Exhibit A to which STOCKELL CONSULTING is a counterparty. The Debtors have determined that the aggregate Cure Amount for all such Assigned Contracts is $25,520.00. If fewer than all such Assigned Contracts are assumed and assigned, whether to the Stalking Horse Purchaser or other Successful Bidder, the Debtors will undertake a good faith effort to calculate the specific Cure Amount for the individual Assigned Contracts that are assumed and assigned and use such calculation to determine the Cure Amount for such Assigned Contracts that are assumed and assigned. If you (i) dispute the proposed aggregate Cure Amount or (ii) wish to preserve your rights to challenge any future determination of the Cure Amounts in the event not all of the Assigned Contracts to which you are a counterparty are assumed and assigned, you MUST file and serve an objection by 4:00 p.m. (prevailing Eastern time) on November 25, 2013, in the manner described herein.

(59) At this time, the Debtors are unable to calculate the specific Cure Amount for each of the Assigned Contracts listed on this Exhibit A to which SUSAN LEIS DESIGNS is a counterparty. The Debtors have determined that the aggregate Cure Amount for all such Assigned Contracts is $7,905.62. If fewer than all such Assigned Contracts are assumed and assigned, whether to the Stalking Horse Purchaser or other Successful Bidder, the Debtors will undertake a good faith effort to calculate the specific Cure Amount for the individual Assigned Contracts that are assumed and assigned and use such calculation to determine the Cure Amount for such Assigned Contracts that are assumed and assigned. If you (i) dispute the proposed aggregate Cure Amount or (ii) wish to preserve your rights to challenge any future determination of the Cure Amounts in the event not all of the Assigned Contracts to which you are a counterparty are assumed and assigned, you MUST file and serve an objection by 4:00 p.m. (prevailing Eastern time) on November 25, 2013, in the manner described herein.

**EXHIBIT A**

| Counterparty Name | Executory Contract or Unexpired Lease | Cure Amount |
|---|---|---|
| SWEETLAND HOME | Dealer Agreement | $0.00 |
| T E LEIGH, LLC | Sales Services Agreement"Dated 09/06/2013 | |
| T E LEIGH, LLC | Sales Services Agreement"Dated 09/06/2013 | |
| TODD LEIGH | Independent Contractor Agreement | Unliquidated[60] |
| TODD LEIGH | Representative Agreement"Dated 01/01/2007 | |
| T.O.W. Wisconsin | Security Agreement | $0.00 |
| TAILWIND VOICE & DATA | Service Contract | |
| TAILWIND VOICE & DATA, INC. | Service Contract | Unliquidated[61] |
| TAILWIND VOICE AND DATA | Service Contract | |
| TALSMA FURNITURE | Dealer Agreement"Dated 10/29/2002 | $0.00 |
| TANGOE, INC. | Consultant Agreement | $0.00 |
| TANGOE, INC. | Consultant Agreement | $0.00 |
| TANGOE, INC. | Consultant Agreement"Dated 07/03/2012 | $0.00 |
| TANGOE, INC. | Non-Disclosure Agreement"Dated 06/13/2012 | $0.00 |
| TARGET BRANDS, INC. | Trademark License Agreement"Dated 02/23/2004 | $0.00 |
| TATE FURNITURE INC. | Dealer Agreement"Dated 11/30/2006 | $0.00 |
| TAYLOR & TAYLOR INTERIORS | Account / Marketing Agreement"Dated 12/08/2009 | $0.00 |
| T-CHEK SYSTEMS, INC. | Service Contract | $66,831.49 |
| TECUMSEH PRODUCTS | Logistics/Shipping Contract"Dated 05/01/2008 | $0.00 |
| TED FRONEBERGER | Sales Representative Agreement | $0.00 |
| TEK SYSTEMS | Service Contract"Dated 04/30/2012 | $14,862.00 |
| TEKSYSTEMS INC. | Non-Disclosure Agreement"Dated 04/30/2012 | $0.00 |
| TENNESSEE VALLEY AUTHORITY | Service Contract"Dated 05/17/1994 | $0.00 |
| TERMINIX COMMERCIAL PEST CONTROL SERVICE | Service Contract | $3,966.47 |
| TERRA NATIONAL REAL ESTATE GROUP | Service Contract"Dated 12/10/2011 | $31,831.00 |
| TERRAMAR RETAIL CENTERS, LLC | Non Residential Real Property Lease"Plus all amendments | $94,275.89 |

(60) At this time, the Debtors are unable to calculate the specific Cure Amount for each of the Assigned Contracts listed on this Exhibit A to which T E LEIGH, LLC and TODD LEIGH are counterparties. The Debtors have determined that the aggregate Cure Amount for all such Assigned Contracts is $16,666.64. If fewer than all such Assigned Contracts are assumed and assigned, whether to the Stalking Horse Purchaser or other Successful Bidder, the Debtors will undertake a good faith effort to calculate the specific Cure Amount for the individual Assigned Contracts that are assumed and assigned and use such calculation to determine the Cure Amount for such Assigned Contracts that are assumed and assigned. If you (i) dispute the proposed aggregate Cure Amount or (ii) wish to preserve your rights to challenge any future determination of the Cure Amounts in the event not all of the Assigned Contracts to which you are a counterparty are assumed and assigned, you MUST file and serve an objection by 4:00 p.m. (prevailing Eastern time) on November 25, 2013, in the manner described herein.

(61) At this time, the Debtors are unable to calculate the specific Cure Amount for each of the Assigned Contracts listed on this Exhibit A to which TAILWIND VOICE & DATA, TAILWIND VOICE & DATA, INC. and TAILWIND VOICE AND DATA are counterparties. The Debtors have determined that the aggregate Cure Amount for all such Assigned Contracts is $5,407.84. If fewer than all such Assigned Contracts are assumed and assigned, whether to the Stalking Horse Purchaser or other Successful Bidder, the Debtors will undertake a good faith effort to calculate the specific Cure Amount for the individual Assigned Contracts that are assumed and assigned and use such calculation to determine the Cure Amount for such Assigned Contracts that are assumed and assigned. If you (i) dispute the proposed aggregate Cure Amount or (ii) wish to preserve your rights to challenge any future determination of the Cure Amounts in the event not all of the Assigned Contracts to which you are a counterparty are assumed and assigned, you MUST file and serve an objection by 4:00 p.m. (prevailing Eastern time) on November 25, 2013, in the manner described herein.

**EXHIBIT A**

| Counterparty Name | Executory Contract or Unexpired Lease | Cure Amount |
|---|---|---|
| TERRANOMICS RETAIL SERVICES | Commission Agreement"Dated 12/01/2005 | $0.00 |
| TERRY ELLIS | Design Service Agreement"Dated 03/03/2004 | $0.00 |
| TERRY GAUDET AGENCIES | Independent Contractor Agreement | $0.00 |
| THE BEDROOM COMPANY | Store Retailer Agreement | $0.00 |
| THE CAYWOOD STUDIO, LLC | Product and Service Agreement"Dated 01/01/2001 | $0.00 |
| THE CENTRE AT WELLINGTON GREEN, LLLP | Non Residential Real Property Lease"Dated 07/01/2009 | $77,666.62 |
| THE COUNTRY SHOP, INC. | Non Residential Real Property Lease | $0.00 |
| THE COUNTRY SHOP, INC. | Retailer Agreement | $0.00 |
| THE DAIMARU, INC. | Manufacturing License Agreement"Dated 10/15/2004 | $0.00 |
| THE DECORATING HOUSE | Sales agreeement | $0.00 |
| THE DECORATOR'S EDGE, INC. | Sales agreeement | $0.00 |
| THE FURNITURE BARN & MANOR HOUSE | Dealer Account Agreement | $0.00 |
| THE FURNITURE MASTER | Independent Service Center Agreement"Dated 04/05/2004 | $0.00 |
| THE HENRY FRANCIS DU PONT WINTERTHUR MUSEUM, INC. | License Agreement"Dated 04/11/2011 | $0.00 |
| The Iron Gate, LLC | Security Agreement | $0.00 |
| THE KROGER CO. | Vendor Supply Agreement"Dated 09/07/2012 | $0.00 |
| THE MALL AT IV GROUP PROPERTIES, LLC | Guaranty Agreement"Dated 06/26/2002 | $0.00 |
| THE MESA GROUP | Service Contract | $0.00 |
| THE MUSEUM OF THE BIBLE, INC. | Non Residential Real Property Lease"Dated 11/15/1999"Plus all amendments | $61,877.52 |
| THE NEW ROCHESTER FURNITURE COMPANY LTD. | Dealer Agreement"Dated 05/05/2000 | $0.00 |
| THE ONIN GROUP, INC. | Service Contract"Dated 11/10/2008 | $0.00 |
| THE POINTE @ 53RD L.C. | Guaranty Agreement | $0.00 |
| THE PRICE COMPANY COSTCO WHOLESALE CORPORATION | Vendor Supply Agreement | $0.00 |
| THE REPOVICH REYNOLDS GROUP | Memorandum of Understanding"Dated 05/08/2008 | $0.00 |
| THE RICHARDS GROUP | Marketing and Solicitation Agreement | $0.00 |
| THE RICHARDS GROUP | Service Contract"Dated 05/01/2010 | $0.00 |
| The RMA Company, Inc. | Security Agreement | $0.00 |
| THE ROOMSTORE OF PHOENIX, LLC. | Dealer Agreement"Dated 10/22/2003 | $0.00 |
| The Roomstores of Phoenix, L.L.C. | Security Agreement | $0.00 |
| The Roomstores of Phoenix, LLC | Security Agreement | $0.00 |
| THE SCO GROUP, INC. | IP Agreement"Dated 04/13/2006 | $0.00 |
| THE STANDARD REGISTER COMPANY | Service Contract"Dated 12/15/2008 | $160,564.89 |
| THE SUSAN CARPERTER FAMILY LIMITED PARTNERSHIP | Non Residential Real Property Lease"Dated 07/01/2000"Plus all amendments | $0.00 |
| THE TJX COMPANIES, INC. | License Agreement"Dated 07/18/2011"Plus all amendments | $0.00 |
| THE TRAYLOR GROUP, INC. | Purchase Agreement"Dated 06/23/2005 | $0.00 |
| The Upper Room Alliance Group | Security Agreement | $0.00 |
| THE VALSPAR CORPORATION | Consignment and Security Agreement"Dated 10/09/2002 | $0.00 |
| THE WALDINGER CORPORATION | Airplane Maintenance | $999.55 |
| The Washington Ceiling Fan Company, Inc. | Security Agreement | $0.00 |

**EXHIBIT A**

| Counterparty Name | Executory Contract or Unexpired Lease | Cure Amount |
|---|---|---|
| THF AT RIVERPARK | Store Retailer Agreement | $0.00 |
| THF Northwest Inc | Security Agreement | $0.00 |
| THF of Cool Springs, LLC (Sprintz Furniture Showroom) | Security Agreement | $0.00 |
| THF OF FT MYERS | Store Retailer Agreement | $0.00 |
| THF OF SEATTLE | Store Retailer Agreement | $0.00 |
| THF, INC. | Store Retailer Agreement"Dated 04/11/2003 | $1,530.00 |
| THFB, LLC | Security Agreement | $0.00 |
| THFC AURORA, LLC | Retailer Agreement | $0.00 |
| THFC OLMSTED, LLC | Retailer Agreement | $0.00 |
| THFL OF LOUISVILLE | Store Retailer Agreement | $0.00 |
| THFL, INC. | Credit Agreement"Dated 01/15/1996"Plus all amendments | $0.00 |
| THFL, Inc. | Security Agreement | $0.00 |
| THFL, Inc. | Security Agreement | $0.00 |
| THFL, INC. | Store Retailer Agreement | $0.00 |
| THFN, LLC | Store Retailer Agreement | $0.00 |
| THFN, LLC | Sublease Agreement | $0.00 |
| THIEF RIVER LINEN | Purchase Agreement"Dated 08/15/2011 | $3,769.25 |
| THIRD CREEK, LLC | Non Residential Real Property Lease | $21,614.05 |
| THIRD WAVE RESEARCH | Service Contract"Dated 06/16/2005 | $0.00 |
| THOM HC, LLC | Guaranty Agreement | $0.00 |
| THOMAS & BETTS CORPORATION | Service Contract | $0.00 |
| THOMAS G. TILLEY, JR. | Deferred Compensation Agreement | $0.00 |
| THOMAS O'BRIEN | License Agreement"Dated 01/22/1999"Plus all amendments | $88,438.69 |
| Thomasville | Security Agreement | $0.00 |
| Thomasville of Sterling Heights | Security Agreement | $0.00 |
| THORNTON FURNITURE | Sales agreeement"Dated 09/16/2002 | $0.00 |
| THYSSENKRUPP ELEVATOR CORPORATION | Maintenance Agreement"Dated 01/01/2009 | $627.79 |
| TILLES LTD. INC. | Store Retailer Agreement"Dated 04/22/1992 | $0.00 |
| TIM HARRIS | Design Service Agreement"Dated 06/27/2006 | $0.00 |
| TIM SWAFFORD | Sales Representative Agreement"Dated 03/16/2009 | $0.00 |
| TIMOTHY LOTT | Representative Agreement"Dated 01/20/2013 | $0.00 |
| TJ3 Styles, Inc. | Security Agreement | $0.00 |
| TJ3 Styles, Inc. | Security Agreement | $0.00 |
| TJ3 Styles, Inc. | Security Agreement | $0.00 |
| TJ3 Styles, Inc. | Security Agreement | $0.00 |
| TJKK Enterprises, LLC | Security Agreement | $0.00 |
| TKC XL, LLC | Non Residential Real Property Lease | $0.00 |
| TKC XLIII, LLC | Non Residential Real Property Lease | $0.00 |
| TMW SYSYTEMS, INC. | Service Contract | $3,742.71 |

**EXHIBIT A**

| Counterparty Name | Executory Contract or Unexpired Lease | Cure Amount |
|---|---|---|
| TODAYS HOME FURNISHINGS | Store Retailer Agreement | $0.00 |
| TODAYS WAY | Sales agreeement | $0.00 |
| Today's Way | Security Agreement | $0.00 |
| Today's Way | Security Agreement | $0.00 |
| TOMKO TEK, LLC | Consultant Agreement"Dated 08/01/2011 | $0.00 |
| TOMKO TEK, LLC | Service Contract"Dated 02/03/2012 | $0.00 |
| TOMMY COUGHLIN | Sales Representative Agreement"Dated 04/29/2007 | $0.00 |
| BLAKE TOVIN | Furniture Design Agreement"Dated 04/30/1999 | Unliquidated[62] |
| TOVIN DESIGN ASSOCIATES | Design Service Agreement"Dated 08/13/2002 | |
| TOW Of Wisconsin | Security Agreement | $0.00 |
| TOW OF WISCONSIN, INC. | Store Retailer Agreement | $0.00 |
| TOWER INTERIORS LTD. | Freight Agreement | $0.00 |
| TOWN & COUNTRY FURNITURE SHOP | Sales agreeement | $0.00 |
| TOYS "R" US | Non-Disclosure Agreement | $0.00 |
| TRADE WINDS FURNITURE LTD. | Product and Service Agreement"Dated 03/05/2009 | $0.00 |
| TRANSPORTATION INSIGHT, LLC | Transportation Agreement"Dated 07/13/2007 | $6,953.37 |
| TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA | Appeal Bond"Dated 05/09/2012 | $0.00 |
| TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA | Appeal Bond"Dated 11/28/2011 | $0.00 |
| TRAVELERS CASUALTY AND SURETY COMPANY | Customs Bond"Dated 04/15/2005 | $0.00 |
| TRAVELERS CASUALTY AND SURETY COMPANY | Customs Bond"Dated 04/25/2002 | $0.00 |
| TRAVELERS CASUALTY AND SURETY COMPANY | Customs Bond"Dated 04/25/2011 | $0.00 |
| Travelers Casualty and Surety Company | Customs Bond"Dated 05/22/2007 | $0.00 |
| Travelers Casualty and Surety Company | Customs Bond"Dated 05/24/2006 | $0.00 |
| TRAVELERS CASUALTY AND SURETY COMPANY | Customs Bond"Dated 09/07/2006 | $0.00 |
| TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA | Bond"Dated 11/13/2012 | $0.00 |
| TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA | Bond"Dated 12/19/2007 | $0.00 |
| TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA | Payment Bond"Dated 10/11/2012 | $0.00 |
| TRAVELERS GUARANTEE COMPANY OF CANADA | Canada GST Bond"Dated 06/25/2010 | $0.00 |
| TRAVELERS GUARANTEE COMPANY OF CANADA | Canada GST Bond"Dated 07/08/2010 | $0.00 |
| TRAVELERS INSURANCE COMPANY OF CANADA | Canada GST Bond"Dated 03/08/2013 | $0.00 |
| TRAVLERS CASUALTY AND SURETY COMPANY | Customs Bond"Dated 07/31/2007 | $0.00 |
| Treasures | Security Agreement | $0.00 |

(62) At this time, the Debtors are unable to calculate the specific Cure Amount for each of the Assigned Contracts listed on this Exhibit A to which BLAKE TOVIN, and TOVIN DESIGN ASSOCIATES are counterparties.  The Debtors have determined that the aggregate Cure Amount for all such Assigned Contracts is $55.50.  If fewer than all such Assigned Contracts are assumed and assigned, whether to the Stalking Horse Purchaser or other Successful Bidder, the Debtors will undertake a good faith effort to calculate the specific Cure Amount for the individual Assigned Contracts that are assumed and assigned and use such calculation to determine the Cure Amount for such Assigned Contracts that are assumed and assigned.  If you (i) dispute the proposed aggregate Cure Amount or (ii) wish to preserve your rights to challenge any future determination of the Cure Amounts in the event not all of the Assigned Contracts to which you are a counterparty are assumed and assigned, you MUST file and serve an objection by 4:00 p.m. (prevailing Eastern time) on November 25, 2013, in the manner described herein.

## EXHIBIT A

| Counterparty Name | Executory Contract or Unexpired Lease | Cure Amount |
|---|---|---|
| TREEHOUSE SOFTWARE, INC. | License Agreement | $0.00 |
| TRIANGLE FURNITURE B.V. | Distributor Agreement"Dated 10/16/1996 | $0.00 |
| TROPIC SURVIVAL ADVERTISING MARKETING | Marketing and Solicitation Agreement | $0.00 |
| TROY HOLLIS | Design Service Agreement"Dated 12/15/2009 | $139.25 |
| TRUE INNOVATIONS, LLC | Trademark License Agreement"Dated 11/16/2004"Plus all amendments | $0.00 |
| TRUE SEATING CONCEPTS, LLC | Design Service Agreement"Dated 06/26/2006 | $0.00 |
| TRUSTEES OF THE ACTIVITIES ASSOCIATION | Trust Agreement"Dated 09/01/2000 | $0.00 |
| TURK FURNITURE | Dealer Agreement"Dated 08/25/2005 | $0.00 |
| TVILLE OF ROCHESTER, LLC | Retailer Agreement | $0.00 |
| TVILLE OF ROCHESTER, LLC | Security Agreement | $0.00 |
| T W TELECOM HOLDINGS, INC. | Service Contract | |
| TW TELECOM HOLDINGS, INC. | Service Contract | Unliquidated[63] |
| TW TELECOM INC. | Right of Entry Agreement | |
| TWIN CITIES MOVING SYSTEMS TRUCKING | Warehouse and Delivery Agreement"Dated 06/11/2007 | $0.00 |
| TWO GUYS FROM HARRISON HOLDING COMPANY, L.P. | Non Residential Real Property Lease | $31,946.56 |
| TYCO INTEGRATED SECURITY LLC | Service Contract | $43,474.16 |
| Tyndall Furniture Ggalleries, Inc. | Security Agreement | $0.00 |
| TYNER FURNITURE | Store Retailer Agreement | $0.00 |
| TYSON FURNITURE CO. | Dealer Agreement"Dated 02/08/1995 | $0.00 |
| Tyson Furniture Company, Inc. | Security Agreement | $0.00 |
| TYSON FURNITURE COMPANY, INC. | Store Retailer Agreement | $0.00 |
| U.S. SPECIALTY INSURANCE COMPANY | Insurance: Special Coverages"Policy No. U71285891 | $0.00 |
| UEBINGER HOME FURNISHINGS | Dealer Agreement"Dated 09/14/2005 | $0.00 |
| Ultimate Home Entertainment LLC | Security Agreement | $0.00 |
| UNDERWRITERS LABORATORIES INC. | Service Contract | $0.00 |
| UNION FURNITURE COMPANY | Dealer Agreement"Dated 10/30/2007 | $0.00 |

(63) At this time, the Debtors are unable to calculate the specific Cure Amount for each of the Assigned Contracts listed on this Exhibit A to which T W TELECOM HOLDINGS, INC. and TW TELECOM INC. are counterparties. The Debtors have determined that the aggregate Cure Amount for all such Assigned Contracts is $13,758.10. If fewer than all such Assigned Contracts are assumed and assigned, whether to the Stalking Horse Purchaser or other Successful Bidder, the Debtors will undertake a good faith effort to calculate the specific Cure Amount for the individual Assigned Contracts that are assumed and assigned and use such calculation to determine the Cure Amount for such Assigned Contracts that are assumed and assigned. If you (i) dispute the proposed aggregate Cure Amount or (ii) wish to preserve your rights to challenge any future determination of the Cure Amounts in the event not all of the Assigned Contracts to which you are a counterparty are assumed and assigned, you MUST file and serve an objection by 4:00 p.m. (prevailing Eastern time) on November 25, 2013, in the manner described herein.

**EXHIBIT A**

| Counterparty Name | Executory Contract or Unexpired Lease | Cure Amount |
|---|---|---|
| UNITED HEALTHCARE INSURANCE COMPANY | Insurance - Group Vision"Dated 01/01/2011 | $0.00 |
| UNITED HEALTHCARE SERVICES, INC. | Service Contract"Dated 01/01/2011 | $0.00 |
| UNITED TRANZACTIONS, LLC. | Check Guarantee Services and Compliance Agreement"Dated 03/18/2011 | $0.00 |
| URICH FURNITURE (ZHANGZHOU) CO., LTD. | Standard Purchasing Terms and Conditions | $0.00 |
| URSTADT BIDDLE PROPERTIES, INC. | Non Residential Real Property Lease"Plus all amendments | $56,813.46 |
| USHER FURNITURE | Store Retailer Agreement | $0.00 |
| V.C. KENNEDY & COMPANY | Design Service Agreement"Dated 08/01/2003 | $0.00 |
| VANCE FURNITURE | Account / Marketing Agreement"Dated 08/19/2010 | $0.00 |
| VANCE JOHNSTON | Change in control agreement"Dated 03/08/2010 | $0.00 |
| VANCOUVER FURNITURE EMPORIUM | Dealer Agreement"Dated 05/04/2009 | $0.00 |
| VARILEASE CORPORATION | Equipment Lease Agreement | $0.00 |
| VENTURA CORPORATION LIMITED | Distribution Agreement"Dated 06/04/2012 | $0.00 |
| VENTURI TECHNOLOGY PARTNERS, INC, D/B/A BROUGHTON SYSTEMS | Consultant Agreement | $0.00 |
| VERIZON WIRELESS | Service Contract"Dated 07/23/2007 | $5,357.98 |
| VERO FURNITURE MART INC. | Sales agreeement"Dated 08/01/2009 | $0.00 |
| VERONICA'S INTERIORS | Retailer Agreement"Dated 04/17/2005 | $0.00 |
| VERONIKA STYLE LTD | Distribution Agreement"Dated 06/28/2013 | $0.00 |
| VERONIKA STYLE LTD | Distribution Agreement"Dated 06/28/2013 | $0.00 |
| VERONIKA STYLE LTD. | Distributor Agreement"Dated 03/09/2011 | $0.00 |
| VERTEX, INC. | License Agreement | $229.04 |
| VICENTE WOLF ASSOCIATES | Consultant Agreement"Dated 07/01/1990 | $207.55 |
| VICKROYS OF MONMOUTH | Dealer Agreement"Dated 09/18/2005 | $0.00 |
| VIEWPOINT CORPORATION | Distribution Agreement"Dated 09/28/2001 | $0.00 |
| Vignette Home Décor, Inc. | Security Agreement | $0.00 |
| VIKKI WOOLARD | Sales Representative Agreement"Dated 04/29/2007 | $0.00 |
| VIP D/B/A NEW BAROQUE | Dealer Agreement"Dated 04/16/2005 | $0.00 |
| VIP FURNITURE D/B/A HOME LIVING - KOREA | Dealer Agreement"Dated 06/26/2006 | $0.00 |
| VIP FURNITURE D/B/A HOME LIVING FURNITURE | Dealer Agreement"Dated 03/06/2007 | $0.00 |
| VIRGINIA WAYSIDE FURNITURE, INC. | Store Retailer Agreement"Dated 12/18/2012 | $0.00 |
| VIRTUAL SYSTEMS INTERNATIONAL, INC. | Software agreement"Dated 10/10/2001 | $0.00 |
| VISIONS DESIGN GROUP INC. | Dealer Account Agreement | $1,738.98 |
| VISUAL, INC. | Sales Services Agreement"Dated 09/06/2013 | $0.00 |
| VOLUMES ONLINE SARL | Service Contract"Dated 05/14/2013 | $0.00 |
| W & L MOTOR LINES | Non-Disclosure Agreement | $0.00 |
| W.A. Akins & Sons, Inc. | Security Agreement | $0.00 |
| W.A. Akins & Sons, Inc. | Security Agreement | $0.00 |
| W.F. MORGAN, INC. | Sales Services Agreement"Dated 09/06/2013 | $0.00 |
| W.F. MORGAN, INC. | Sales Services Agreement"Dated 09/06/2013 | $0.00 |
| W.M.P. DISTRIBUTORS LLC | Sales Services Agreement"Dated 09/06/2013 | $0.00 |

## EXHIBIT A

| Counterparty Name | Executory Contract or Unexpired Lease | Cure Amount |
|---|---|---|
| W.W. DESIGNS INTERNATIONAL, INC. | Furniture Design Agreement"Dated 04/06/2006 | $0.00 |
| WAHSING FURNITURE CO., LTD. | Product and Service Agreement"Dated 06/18/2009 | $0.00 |
| WALKER FURNITURE,  INC. | Store Retailer Agreement | $0.00 |
| WALKER FURNITURE, INC. | Store Retailer Agreement | $0.00 |
| Walker's Mattress & More, Inc. | Security Agreement | $0.00 |
| WALTER E. SMITHE | Dealer Account Agreement | $0.00 |
| WALTER E. SMITHE | Store Retailer Agreement | $0.00 |
| WASTE MANAGEMENT OF MINNEOSTA, INC. | Service Contract"Dated 04/05/2010 | $0.00 |
| WATKINS SHEPARD TRUCKING, INC. | Shipper Contract"Dated 09/09/2009"Plus all amendments | $200,000.00 |
| WATTS FURNITURE | Sales agreement"Dated 08/01/1999 | $0.00 |
| WATTS RETAIL, LTD | Store Retailer Agreement | $0.00 |
| WAYFAIR LLC | Supplier Agreement"Dated 02/29/2012 | $0.00 |
| Wayne Auction Co., Inc. | Security Agreement | $0.00 |
| WAYSIDE FURNITURE, INC | Store Retailer Agreement"Dated 04/19/2011 | $0.00 |
| WELL EARTH ENTERPRISE CO., LTD. | Product and Service Agreement"Dated 05/11/2009 | $0.00 |
| WELLS FARGO BANK, N.A. | Equipment Lease Agreement | $0.00 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION. | Subordination Agreement"Dated 11/19/2004 | $0.00 |
| WELLS FARGO FINANCIAL ALABAMA, INC. | Dealer Agreement"Dated 08/03/2004 | $0.00 |
| WELLS HOME FURNISHINGS | Store Retailer Agreement"Dated 04/01/2001 | $0.00 |
| WELLS, JOHN | Sales Representative Agreement"Dated 01/01/2013 | $0.00 |
| WELLS, PAUL | Sales Representative Agreement"Dated 01/01/2013 | $0.00 |
| WEST  A THOMSON REUTERS BUSINESS | License Agreement | $730.00 |
| West Point Furniture & Design Center, Inc. | Security Agreement | $0.00 |
| WEST PUBLISHING CORPORATION D/B/A ELITE A THOMAS REUTERS BUSINESS | Customer Agreement"Dated 03/29/2011"Plus all amendments | $15,266.70 |
| WESTON ENTERPRISES, LLC | Consultant Agreement | $0.00 |
| WESTRICH HOME FURNISHINGS | Dealer Agreement"Dated 01/29/1985 | $0.00 |
| WG & R | Dealer Agreement"Dated 08/09/2005 | $0.00 |
| WHALENS FURNITURE | Dealer Agreement"Dated 09/11/2005 | $0.00 |
| WHEELER'S FURNITURE, INC. | Store Retailer Agreement"Dated 07/18/2002 | $249.70 |
| WHITE STORES COMPANY W.W.L. OF KUWAIT | Distribution Agreement"Dated 05/01/1995 | $0.00 |
| WHITLEY GALLERIES | Store Retailer Agreement"Dated 11/23/2011 | $0.00 |
| WILDERNESS STUART, INC. | Consignment Agreement"Dated 03/01/2001 | $0.00 |
| WILLIAM C STULL JR. DBA CORBIE'S | Dealer Account Agreement | $0.00 |

## EXHIBIT A

| Counterparty Name | Executory Contract or Unexpired Lease | Cure Amount |
|---|---|---|
| WILLIAM E. POOLE LICENSING LIMITED PARTNERSHIP | License Agreement"Dated 02/26/1999 | Unliquidated[64] |
| WILLIAM E. POOLE LICENSING LIMITED PARTNERSHIP | License Agreement"Dated 08/30/2001 | |
| WILLIAM F. BINGHAM | Representative Agreement"Dated 01/20/2013 | $0.00 |
| WILLIAM H. TUCKER | Service Contract"Dated 02/24/2003 | $0.00 |
| WILLIAM J. BOSCO | Credit Agreement | $0.00 |
| JAMES COYLE & ASSOCIATES | Representative Agreement"Dated 01/01/2007 | Unliquidated[65] |
| JAMES COYLE, LLC | Sales Services Agreement"Dated 09/06/2013 | |
| WILLIAM J. COYLE JR. AND ASSOCIATES | Representative Agreement"Dated 01/01/2007 | |
| WILLIAM J. COYLE JR. AND ASSOCIATES, LLC | Sales Services Agreement"Dated 09/06/2013 | |
| WILLIAM J. COYLE JR. AND ASSOCIATES, LLC | Sales Services Agreement"Dated 09/06/2013 | |
| WILLIAMS & SHERRILL INC | Dealer Account Agreement | $0.00 |
| Williams and Sherrill, Inc. | Security Agreement | $0.00 |
| WILLIAMS PARKWAY, LLC | Guaranty Agreement | $0.00 |
| WILLIAMSON FURNITURE | Sales agreeement | $0.00 |
| WILLIAMS-SONOMA, INC. | Purchase Agreement"Dated 06/25/2004 | $0.00 |
| Willis Furniture Company, Inc. | Security Agreement | $0.00 |
| WINSOR WHITE LTD. | Design Service Agreement"Dated 08/24/1998 | $1,622.93 |
| WLA ENTERPRISES, INC. | Purchase Agreement"Dated 06/27/2008 | $0.00 |
| WM. DE JONG ENTERPRISES INC. | Shipper Contract"Dated 04/28/2008 | $85,862.10 |
| WMCV PHASE 1, LLC | Non Residential Real Property Lease"Dated 07/01/2012 | $70,146.06 |
| WMCV PHASE 1, LLC | Non Residential Real Property Lease"Dated 07/01/2012"Plus all amendments | $74,605.92 |
| WMCV PHASE 2, LLC | Non Residential Real Property Lease"Dated 01/01/2013 | $95,202.90 |
| WOLF FURNITURE | Store Retailer Agreement"Dated 07/28/2011 | $0.00 |
| WONDERFUL FURNITURE CO., LTD. | Standard Purchasing Terms and Conditions | $0.00 |

(64) At this time, the Debtors are unable to calculate the specific Cure Amount for each of the Assigned Contracts listed on this Exhibit A to which WILLIAM E. POOLE LICENSING LIMITED PARTNERSHIP is a counterparty. The Debtors have determined that the aggregate Cure Amount for all such Assigned Contracts is $4,742.77. If fewer than all such Assigned Contracts are assumed and assigned, whether to the Stalking Horse Purchaser or other Successful Bidder, the Debtors will undertake a good faith effort to calculate the specific Cure Amount for the individual Assigned Contracts that are assumed and assigned and use such calculation to determine the Cure Amount for such Assigned Contracts that are assumed and assigned. If you (i) dispute the proposed aggregate Cure Amount or (ii) wish to preserve your rights to challenge any future determination of the Cure Amounts in the event not all of the Assigned Contracts to which you are a counterparty are assumed and assigned, you MUST file and serve an objection by 4:00 p.m. (prevailing Eastern time) on November 25, 2013, in the manner described herein.

(65) At this time, the Debtors are unable to calculate the specific Cure Amount for each of the Assigned Contracts listed on this Exhibit A to which JAMES COYLE & ASSOCIATES, JAMES COYLE, LLC, WILLIAM J. COYLE JR. AND ASSOCIATES and WILLIAM J. COYLE JR. AND ASSOCIATES, LLC are counterparties. The Debtors have determined that the aggregate Cure Amount for all such Assigned Contracts is $19,608.86. If fewer than all such Assigned Contracts are assumed and assigned, whether to the Stalking Horse Purchaser or other Successful Bidder, the Debtors will undertake a good faith effort to calculate the specific Cure Amount for the individual Assigned Contracts that are assumed and assigned and use such calculation to determine the Cure Amount for such Assigned Contracts that are assumed and assigned. If you (i) dispute the proposed aggregate Cure Amount or (ii) wish to preserve your rights to challenge any future determination of the Cure Amounts in the event not all of the Assigned Contracts to which you are a counterparty are assumed and assigned, you MUST file and serve an objection by 4:00 p.m. (prevailing Eastern time) on November 25, 2013, in the manner described herein.

## EXHIBIT A

| Counterparty Name | Executory Contract or Unexpired Lease | Cure Amount |
|---|---|---|
| WOODEN PARK (HUIYANG) INDUSTRIES CO., LTD. FURNITURE BRANDS, INTERNATIONAL | Standard Purchasing Terms and Conditions | $0.00 |
| WOODEN PARK INDUSTRIES | Product and Service Agreement"Dated 07/01/2009 | $0.00 |
| WOOD-JON-WRENN, INC. | Non Residential Real Property Lease | $0.00 |
| WOODMAX KY INDUSTRIES CORP. | Supplier Penalty Policy | $0.00 |
| Woods Furniture | Security Agreement | $0.00 |
| WOODSTOCK ENTERPRISES INC. D/B/A BEIDLERS FURNITURE STORE | Dealer Agreement"Dated 09/15/2005 | $0.00 |
| WOOLF AND ASSOCIATES, INC. | Service Contract"Dated 04/13/2013 | $0.00 |
| WORKSOFT, INC. | Software agreement"Dated 12/29/2010 | $0.00 |
| WORLD CENTER MARKET LAS VEGAS | License Agreement | $0.00 |
| WRIGHT FURNITURE | Sales agreement"Dated 08/01/1999 | $0.00 |
| XEROX | Equipment Lease Agreement"Dated 03/09/2004 | Unliquidated[66] |
| XEROX | Service Contract"Dated 03/21/2012 | |
| YASH TECHNOLOGIES PVT. LTD. | Service Contract"Dated 08/19/2011 | Unliquidated[67] |
| YASH TECHNOLOGIES, INC. | Service Contract"Dated 11/29/2010 | |
| ZAGAROLI & COMPANY | Design Service Agreement"Dated 02/14/2003 | $0.00 |
| ZAGAROLI & COMPANY | Design Service Agreement"Dated 10/15/2010 | $0.00 |
| Zaks | Security Agreement | $0.00 |
| ZEPHYR DEVELOPMENT CORPORATION | License Agreement"Dated 05/20/1996 | $0.00 |

(66) At this time, the Debtors are unable to calculate the specific Cure Amount for each of the Assigned Contracts listed on this Exhibit A to which XEROX is a counterparty.  The Debtors have determined that the aggregate Cure Amount for all such Assigned Contracts is $4,304.40. If fewer than all such Assigned Contracts are assumed and assigned, whether to the Stalking Horse Purchaser or other Successful Bidder, the Debtors will undertake a good faith effort to calculate the specific Cure Amount for the individual Assigned Contracts that are assumed and assigned and use such calculation to determine the Cure Amount for such Assigned Contracts that are assumed and assigned. If you (i) dispute the proposed aggregate Cure Amount or (ii) wish to preserve your rights to challenge any future determination of the Cure Amounts in the event not all of the Assigned Contracts to which you are a counterparty are assumed and assigned, you MUST file and serve an objection by 4:00 p.m. (prevailing Eastern time) on November 25, 2013, in the manner described herein.


(67) At this time, the Debtors are unable to calculate the specific Cure Amount for each of the Assigned Contracts listed on this Exhibit A to which YASH TECHNOLOGIES PVT. LTD. and YASH TECHNOLOGIES, INC. are counterparties.  The Debtors have determined that the aggregate Cure Amount for all such Assigned Contracts is $1,189,805.70.  If fewer than all such Assigned Contracts are assumed and assigned, whether to the Stalking Horse Purchaser or other Successful Bidder, the Debtors will undertake a good faith effort to calculate the specific Cure Amount for the individual Assigned Contracts that are assumed and assigned and use such calculation to determine the Cure Amount for such Assigned Contracts that are assumed and assigned.  If you (i) dispute the proposed aggregate Cure Amount or (ii) wish to preserve your rights to challenge any future determination of the Cure Amounts in the event not all of the Assigned Contracts to which you are a counterparty are assumed and assigned, you MUST file and serve an objection by 4:00 p.m. (prevailing Eastern time) on November 25, 2013, in the manner described herein.

**EXHIBIT A**

| Counterparty Name | Executory Contract or Unexpired Lease | Cure Amount |
|---|---|---|
| ZHAOQING DAWANG CENTURY METAL | Product and Service Agreement"Dated 07/07/2009 | $0.00 |
| ZHEJIANG HERO METAL FURNITURE CO., LTD | Supplier Penalty Policy | $0.00 |
| ZIMMERMAN DESIGN COLLABORATIVE LLC | Service Contract"Dated 03/05/2013 | $0.00 |
| ZIMMERMAN DESIGN COLLABORATIVE LLC | Service Contract"Dated 03/05/2013 | $0.00 |
| ZURICH AMERICAN INSURANCE COMPANY | Insurance: Passenger Accident"Policy No. OPA 4848193 | $0.00 |
| ZURICH AMERICAN INSURANCE COMPANY | Insurance: Property"Policy No. PPR5955021-00 | $0.00 |
| ZURICH AMERICAN INSURANCE COMPANY | Passenger Accident Insurance - Certificate"Dated 05/25/2006 | $0.00 |